DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

AUTHORIZATION FOR PROGRESS PAYMENT NO. 1
("Authorization")
SCHEDULE NO. 01
dated July 20, 2022, as amended ("Schedule")
incorporating by reference
MASTER LEASE AGREEMENT dated July 20, 2022 ("Master Agreement")
between VARILEASE FINANCE, INC., as Lessor
and MERIDIAN RESTAURANTS UNLIMITED, LC, as Lessee

This Authorization is made on the date set forth below by Lessee in connection with (i) the Sale Leaseback Agreement dated July 20, 2022 (the "Sale Leaseback Agreement") and (ii) Section 2(b) of the Master Agreement. The Schedule, the Sale Leaseback Agreement and the Master Agreement are hereinafter referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease. The terms and conditions of the Lease shall be incorporated herein by reference and shall be binding upon the parties and enforceable in accordance with their terms upon execution hereof. Lessee and Lessor agree that this Authorization is a binding agreement which clarifies and supplements the Lease and for which consideration is hereby acknowledged.

Lessor is directed to pay Lessee $906,619.42 as directed by Lessee pursuant to the Disbursement Instructions made in connection with this Authorization, a copy of which is attached hereto, representing sale and leaseback proceeds for the Items of Equipment described in the Exhibit A of eight (8) pages (the "Exhibit A") which by this reference becomes a part hereof (the "Equipment").

Lessee hereby certifies that the Equipment (i) is received under the Schedule, (ii) has been installed at the locations shown on the Exhibit A ("Equipment Location"), (iii) has been properly installed, examined and inspected by Lessee and found to be in good working order as of the date set forth below, and (iv) quantity, description, and serial numbers as indicated on the Exhibit A are true and correct.

Lessee acknowledges and agrees that this Authorization does not constitute an Installation Certificate as defined in the Lease and Lessee agrees to execute and deliver to Lessor a standard Installation Certificate upon final installment and acceptance of all Items of Equipment listed on the Schedule. Lessee further acknowledges and agrees that, upon execution hereof, all rights, title and interest in, to and under the Equipment and any and all purchase orders, vendor contracts or agreements, and manufacturer contracts or agreements shall pass to Lessor.

Lessee hereby agrees to pay the associated Rental Fees as invoiced to Lessee on a monthly basis in accordance with Section 2(b) of the Master Agreement. The Rental Fees shall be paid to Lessor at the following address (or as otherwise directed by Lessor):

Varilease Finance, Inc.
2800 East Cottonwood Parkway
2nd Floor
Salt Lake City, UT 84121

Lessee agrees that the Equipment shall not be removed from the Equipment Location without obtaining Lessor's prior written consent, which shall not be unreasonably withheld. Any unauthorized relocation of the Equipment shall constitute a breach of this Authorization and an Event of Default under the Lease.

Executed on ___8/10/2022_____

LESSEE:
MERIDIAN RESTAURANTS UNLIMITED, LC

By: _Jennifer Dirk_____

Name: Jennifer Dirk

Title: Managing Director

EXHIBIT 5

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D

ACCEPTED BY:

LESSOR:

VARILEASE FINANCE, INC.

By: _____

Name: Amanda Christensen

Title: Vice President

EXHIBIT 5

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

## DISBURSEMENT INSTRUCTIONS

In connection with Authorization for Progress Payment No. 1 and Sale Leaseback Agreement dated July 20, 2022, as it relates to Schedule No. 01 dated July 20, 2022, as amended to Master Lease Agreement dated July 20, 2022 between MERIDIAN RESTAURANTS UNLIMITED, LC, as Lessee and VARILEASE FINANCE, INC., as Lessor, Lessee hereby authorizes Lessor to disburse $906,619.42 as follows:

**$816,744.42 via wire transfer**
Zions Bank
ABA No.: 124000054
Account Number: 982232126
For the account of Meridian Restaurants Unlimited

**$89,875.00 via wire transfer**
Bank: KeyBank, N.A.
ABA: 124000737
Account Number: 449681018536
For the account of: VFI KR SPE I LLC
Covering the Advance Payment per Section 6 of Schedule No. 01

Dated  8/10/2022

LESSEE:
MERIDIAN RESTAURANTS UNLIMITED, LC

By:  *Jennifer Dirk*
951E2C84885A46F...

Name: Jennifer Dirk

Title: Managing Director

EXHIBIT 5

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D

EXHIBIT A
Page 1 of 8 Pages

Lessee: Meridian Restaurants Unlimited, LC

ML dated: 7/20/2022                                                     $   906,619.42

Schedule No.: 01

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 927 West 14th Street Hastings, NE 68901 | A2 Gutter and Siding | Invoice dated 4/22/22 | 1 | Professional roofing services as more fully described in the Invoice | $ 9,473.00 |
| 927 West 14th Street Hastings, NE 68901 | Loren Cook | REQ-08099 | 1 | Universal broiler exhaust fan as more fully described in the Invoice | $ 2,060.00 |
| 1185 West Hwy 7 Hutchinson, MN 55350 | AEM Mechanical | 47255 | 1 | Assorted restaurant equipment and labor as more fully described in the Invoice | $ 3,625.35 |
| 1185 West Hwy 7 Hutchinson, MN 55350 | LSI Graphic Solutions | F70E4315TI | 1 | LG 49XE4F digital display and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 1341 North 1st Street Hamilton, MT 59840 | All Valley Heating | 9060-30312 | 1 | Services for HVAC equipment as more fully described in the Invoice | $ 4,027.42 |
| 2820 Prospect Avenue Helena, MT 59601 | Ascension Electric Corp | 911 | 1 | Assorted lighting and services as more fully described in the Invoice | $ 7,827.53 |
| 2820 Prospect Avenue Helena, MT 59601 | BITS | 5932 | 1 | Installation services for digital displays as more fully described in the Invoice | $ 4,301.00 |
| 2820 Prospect Avenue Helena, MT 59601 | LSI Graphic Solutions | F70E3351TI | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,016.50 |
| 2820 Prospect Avenue Helena, MT 59601 | Partstown | 28212522 | 1 | Valve and infrared burner sensor as more fully described in the Invoice | $ 355.14 |
| 2820 Prospect Avenue Helena, MT 59601 | Partstown | 28262407 | 1 | Assorted burners, ignitors and related equipment as more fully described in the Invoice | $ 557.03 |
| 2820 Prospect Avenue Helena, MT 59601 | Partstown | 28416181 | 1 | Assorted burners, wiring and related equipment as more fully described in the Invoice | $ 670.78 |
| 2820 Prospect Avenue Helena, MT 59601 | Partstown | 28704399 | 1 | Assorted ignitors, service assemblies and related equipment as more fully described in the Invoice | $ 378.03 |
| 2820 Prospect Avenue Helena, MT 59601 | Partstown | 29093946 | 1 | Power switches, ash scrappers and related equipment as more fully described in the Invoice | $ 836.22 |
| 2820 Prospect Avenue Helena, MT 59601 | Partstown | 29216102 | 1 | Gaskets and blade assembly as more fully described in the Invoice | $ 510.04 |
| 2820 Prospect Avenue Helena, MT 59601 | Partstown | 29512232 | 1 | Shaft drive assembly, push bar and related equipment as more fully described in the Invoice | $ 709.02 |
| 2820 Prospect Avenue Helena, MT 59601 | Partstown | 29513124 | 1 | Blower switch as more fully described in the Invoice | $ 218.60 |
| 1420 Marketplace Drive, Suite A Great Falls, MT 59404 | Ascension Electric Corp | Quote No. 2153 | 1 | Temperature sensor drives and labor as more fully described in the Invoice | $ 6,000.50 |
| 1420 Marketplace Drive, Suite A Great Falls, MT 59404 | Global Industries | 20336229 | 1 | Arctic Air reach-in freezer as more fully described in the Invoice | $ 2,637.99 |
| 1420 Marketplace Drive, Suite A Great Falls, MT 59404 | Heinlein Supply | IN021110 | 1 | TEFC 208-230 cook motor as more fully described in the Invoice | $ 1,890.00 |
| 1420 Marketplace Drive, Suite A Great Falls, MT 59404 | LONG | BE00152733 | 1 | Services for HVAC and LHI as more fully described in the Invoice | $ 2,398.87 |
| 2103 West Hwy 70 Thatcher, AZ 85552 | B&D Air Conditioning | 30565 | 1 | Install walk-in equipment including lineset as more fully described in the Invoice | $ 7,450.00 |
| 2103 West Hwy 70 Thatcher, AZ 85552 | BITS | 6671 | 1 | ODMB 3 screen and installations as more fully described in the Invoice | $ 4,375.00 |
| 2103 West Hwy 70 Thatcher, AZ 85552 | Loren Cook | PO-10191 | 1 | Universal broiler exhaust fan as more fully described in the Invoice | $ 2,060.00 |
| 2103 West Hwy 70 Thatcher, AZ 85552 | LSI Graphic Solutions | 1850447-SO | 1 | Burger King digital display, enclure and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 2103 West Hwy 70 Thatcher, AZ 85552 | Marmon Link | INV4215136 | 1 | Retro fit kit for Prince Castle toaster as more fully described in the Invoice | $ 441.14 |
| 501 North 6th Street Beatrice, NE 68301 | Beatrice Mechanical | 20211018 | 1 | Tecumseh air compressor and related equipment as more fully described in the Invoice | $ 2,099.64 |
| 501 North 6th Street Beatrice, NE 68301 | BITS | 5972 | 1 | Outdoor menu board and installations as more fully described in the Invoice | $ 3,883.00 |
| 501 North 6th Street Beatrice, NE 68301 | LSI Graphic Solutions | F70E3345TI | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,016.50 |

Initials

EXHIBIT 5

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D

EXHIBIT A
Page 2 of 8 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 501 North 6th Street Beatrice, NE 68301 | PartsFPS | 84564 | I | Infrared burner as more fully described in the Invoice | $ 1,229.41 |
| 501 North 6th Street Beatrice, NE 68301 | Partstown | 29446114 | I | Service ignition assembly as more fully described in the Invoice | $ 448.84 |
| 501 North 6th Street Beatrice, NE 68301 | Partstown | 29447552 | I | Spare part and blower switch assembly as more fully described in the Invoice | $ 521.18 |
| 501 North 6th Street Beatrice, NE 68301 | Partstown | 18114394 | I | Air brake pan assembly, ash scrapper and related equipment as more fully described in the Invoice | $ 880.55 |
| 1701 Hwy 2 East Devils Lake, ND 58301 | BITS | 5955 | I | Outdoor menu board and installations as more fully described in the Invoice | $ 5,683.00 |
| 1701 Hwy 2 East Devils Lake, ND 58301 | LSI Graphic Solutions | F70E3347TI | I | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 26,380.00 |
| 1660 W North Temple Salt Lake City, UT 84123 | Partstown | 29306133 | I | Platen sheet, button power switch and related equipment as more fully described in the Invoice | $ 949.26 |
| 1660 W North Temple Salt Lake City, UT 84123 | BITS | 5967 | I | Outdoor menu board and installations as more fully described in the Invoice | $ 3,862.00 |
| 1660 W North Temple Salt Lake City, UT 84123 | LSI Graphic Solutions | F70E3348TI | I | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,016.50 |
| 2817 SE California Avene Topeka, KS 66605 | BITS | 5970 | I | Outdoor menu board and installations as more fully described in the Invoice | $ 3,553.00 |
| 1605 10th Ave South Great Falls, MT 59405 | BITS | 5997 | I | Outdoor menu board and installations as more fully described in the Invoice | $ 5,290.00 |
| 1605 10th Ave South Great Falls, MT 59405 | LSI Graphic Solutions | F70E3352TI | I | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,016.50 |
| 315 Northwest Bypass Great Falls, MT 59404 | BITS | 5998 | I | Outdoor menu board and installations as more fully described in the Invoice | $ 5,290.00 |
| 315 Northwest Bypass Great Falls, MT 59404 | LSI Graphic Solutions | F70E3350TI | I | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,016.50 |
| 315 Northwest Bypass Great Falls, MT 59404 | Northern Heating & Cooling | Estimate No. 3692 | I | Trane 6 ton roof topt unit and related equipment as more fully | $ 11,255.20 |
| 3485 East Ajo Way Tucson, AZ 85713 | BITS | 6651 | I | Outdoor menu board and installations as more fully described in the Invoice | $ 4,535.00 |
| 3485 East Ajo Way Tucson, AZ 85713 | Card Construction | Estimate No. A128 | I | Burger King metal door as more fully described in the Invoice | $ 3,714.53 |
| 3485 East Ajo Way Tucson, AZ 85713 | Lowes | 44640 | I | Assorted GE lighting and pretzel as more fully described in the Invoice | $ 217.27 |
| 3485 East Ajo Way Tucson, AZ 85713 | LSI Graphic Solutions | 1850423-SO | I | Burger King digital display, enclusre and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 3485 East Ajo Way Tucson, AZ 85713 | Partstown | 29416616 | I | Burner sensor, water valve and related equipment as more fully described in the Invoice | $ 358.57 |
| 3485 East Ajo Way Tucson, AZ 85713 | Partstown | 29417209 | I | Spare part and blower switch assembly as more fully described in the Invoice | $ 780.37 |
| 3485 East Ajo Way Tucson, AZ 85713 | TD Industries | FTI-016617 | I | Carrier 7.5 ton HVAC unit and installations as more fully described in the Invoice | $ 11,992.36 |
| 3485 East Ajo Way Tucson, AZ 85713 | TD Industries | FTI-017405 | I | Carrier 6 ton HVAC unit and installations as more fully described in the Invoice | $ 10,413.29 |
| 3485 East Ajo Way Tucson, AZ 85713 | TD Industries | FTI-024066 | I | Installation services for HVAC units as more fully described in the Invoice | $ 4,125.22 |
| 19110 S I-19 Frontage Rd Green Valley, AZ 85629 | BITS | 6653 | I | Outdoor menu board and installations as more fully described in the Invoice | $ 4,535.00 |
| 19110 S I-19 Frontage Rd Green Valley, AZ 85629 | LSI Graphic Solutions | 1850451-SO | I | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 415 Hwy 90 Bypass Sierra Vista, AZ 85635 | BITS | 6656 | I | Outdoor menu board and installations as more fully described in the Invoice | $ 3,785.00 |
| 415 Hwy 90 Bypass Sierra Vista, AZ 85635 | LSI Graphic Solutions | 1850441-SO | I | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 415 Hwy 90 Bypass Sierra Vista, AZ 85635 | One Hour Air Conditioning | Quote No. 334728 | I | (4) Ruud RKPN-A060 5 ton HVAC units as more fully described in the Invoice | $ 36,400.00 |
| 415 Hwy 90 Bypass Sierra Vista, AZ 85635 | Partstown | 29420879 | I | Fasco blower assembly as more fully described in the Invoice | $ 413.70 |

EXHIBIT 5

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D

EXHIBIT A

Page 3 of 8 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 415 Hwy 90 Bypass<br>Sierra Vista, AZ 85635 | TD Industries | FTI-016620 | 1 | Installation services for HVAC units as more fully described in the Invoice | $ 4,765.73 |
| 101 Naco Hwy<br>Bisbee, AZ 85103 | BITS | 6661 | 1 | Outdoor menu board and installations as more fully described in the Invoice | $ 4,285.00 |
| 101 Naco Hwy<br>Bisbee, AZ 85103 | LSI Graphic Solutions | 1850429-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 101 Naco Hwy<br>Bisbee, AZ 85103 | TD Industries | FTI-017957 | 1 | Install ice maker as more fully described in the Invoice | $ 7,689.94 |
| 99 East 5th Avene<br>Douglas, AZ 85607 | BITS | 6665 | 1 | Outdoor menu board and installations as more fully described in the Invoice | $ 3,785.00 |
| 99 East 5th Avene<br>Douglas, AZ 85607 | LSI Graphic Solutions | 1850431-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 1205 W Rex Allen Drive<br>Willcox, AZ 85643 | BITS | 6669 | 1 | Outdoor menu board and installations as more fully described in the Invoice | $ 4,175.00 |
| 1205 W Rex Allen Drive<br>Willcox, AZ 85643 | LSI Graphic Solutions | 1850454-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 1205 W Rex Allen Drive<br>Willcox, AZ 85643 | Partstown | 29314178 | 1 | Burner and flame arrestor kit as more fully described in the Invoice | $ 453.41 |
| 1205 W Rex Allen Drive<br>Willcox, AZ 85643 | Partstown | 29340250 | 1 | Antunes egg rack assembly as more fully described in the Invoice | $ 305.03 |
| 1205 W Rex Allen Drive<br>Willcox, AZ 85643 | TD Industries | FTI-015772 | 1 | Installation services for HVAC units as more fully described in the Invoice | $ 7,636.20 |
| 1080 S University Avenue<br>Provo, UT 84601 | BITS | 6687 | 1 | Outdoor menu board and installations as more fully described in the Invoice | $ 4,625.00 |
| 1080 S University Avenue<br>Provo, UT 84601 | LSI Graphic Solutions | 1850476-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 2025 N Main Street<br>Layton, UT 84041 | BITS | 6689 | 1 | Outdoor menu board and installations as more fully described in the Invoice | $ 5,320.00 |
| 2025 N Main Street<br>Layton, UT 84041 | LSI Graphic Solutions | 1850479-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 1955 Dewey Blvd<br>Butte, MT 59701 | BITS | 6706 | 1 | Outdoor menu board and installations as more fully described in the Invoice | $ 4,175.00 |
| 1955 Dewey Blvd<br>Butte, MT 59701 | LSI Graphic Solutions | F70E4281TI | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 1902 Mountainview Drive<br>Cody, WY 82070 | BITS | 6709 | 1 | Outdoor menu board and installations as more fully described in the Invoice | $ 5,970.00 |
| 1902 Mountainview Drive<br>Cody, WY 82070 | LSI Graphic Solutions | F70E4279TI | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 1902 Mountainview Drive<br>Cody, WY 82070 | Partstown | 29457754 | 1 | Gas filter pan as more fully described in the Invoice | $ 1,353.70 |
| 2110 NW Topeka Blvd<br>Topeka, KS 66608 | Branded Group | INVI60715 | 1 | Installation services for HVAC units as more fully described in the Invoice | $ 4,273.95 |
| 2110 NW Topeka Blvd<br>Topeka, KS 66608 | Partstown | 29491112 | 1 | Frymaster pan assembly filter as more fully described in the Invoice | $ 1,778.05 |
| 6002 SW 10th Street<br>Topeka, KS 66615 | Branded Group | INVI69256 | 1 | Supplied and installed new faucets as more fully described in the Invoice | $ 2,119.27 |
| 6002 SW 10th Street<br>Topeka, KS 66615 | Marmon Link | INV4200751 | 1 | 115V/60Hz Compressor as more fully described in the Invoice | $ 262.42 |
| 416 N Central Avenue<br>Sidney, MT 59270 | CM Built Doors | 6320 | 1 | 40" Walk-in door as more fully described in the Invoice | $ 1,740.00 |
| 620 N Utah Avenue<br>Idaho Falls, ID 83402 | Coca-Cola | 20320506 | 1 | Coke drink dispenser as more fully described in the Invoice | $ 3,425.24 |
| 3627 S Lincoln Avenue<br>York, NE 68467 | Coca-Cola | 20398731 | 1 | Coke drink dispenser as more fully described in the Invoice | $ 8,823.09 |
| 1802 N Washington Street<br>Junction City, KS 66441 | Coca-Cola | 20997765 | 1 | Coke drink dispenser as more fully described in the Invoice | $ 6,658.13 |
| 1802 N Washington Street<br>Junction City, KS 66441 | LSI Graphic Solutions | F70E4289TI | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 26,480.00 |
| 303 30th Avenue<br>Alexandria, MN 56038 | Ellingson | Quote No. 2013194 | 1 | New compressor and filter drier for roof to unit as more fully described in the Invoice | $ 3,596.84 |

EXHIBIT 5

Initials

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D

EXHIBIT A

Page 4 of 8 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 303 30th Avenue Alexandria, MN 56038 | Ellingson | 220779 | 1 | New compressor and filter drier for roof to unit as more fully described in the Invoice | $ 2,989.46 |
| 2510 E Cedar Street Rawlins, WY 82301 | F&S Trucking | 146631 | 1 | Installation services for HVAC units as more fully described in the Invoice | $ 1,123.20 |
| 2510 E Cedar Street Rawlins, WY 82301 | LSI Graphic Solutions | 1850689-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 2510 E Cedar Street Rawlins, WY 82301 | Trane | 312258142 | 1 | 25 Ton roof top uni as more fully described in the Invoice | $ 9,938.23 |
| 2045 S 17th Street Lincoln, NE 68502 | Franke | 87313597 | 1 | 34" Freezer as more fully described in the Invoice | $ 2,402.40 |
| 908 6th Avenue SE Aberdeen, SD 57401 | Frontline | 54297 | 1 | Frontline 10SS-NA-RB filter machine as more fully described in the Invoice | $ 3,166.26 |
| 908 6th Avenue SE Aberdeen, SD 57401 | Partstown | 28532251 | 1 | Ignitors and valves as more fully described in the Invoice | $ 404.76 |
| 908 6th Avenue SE Aberdeen, SD 57401 | Partstown | 29457781 | 1 | Ethernet cord panel mount kit as more fully described in the Invoice | $ 182.01 |
| 3078 N Eagle Road Meridian, ID 83646 | General Parts | 6284412 | 1 | Motor replacement for pizza oven as more fully described in the Invoice | $ 3,599.96 |
| 23515 130th Street NE Thief River Falls, MN 56701 | Grainger | 9228353968 | 1 | Dayton 30 CFM blower as more fully described in the Invoice | $ 115.30 |
| 23515 130th Street NE Thief River Falls, MN 56701 | Partstown | 29490418 | 1 | Gas temperature probe and gasket as more fully described in the Invoice | $ 295.84 |
| 23515 130th Street NE Thief River Falls, MN 56701 | Partstown | 18276517 | 1 | Fry station fan and related equipment as more fully described in the Invoice | $ 761.77 |
| 1420 Marketplace Drive, Suite C Great Falls, MT 59404 | Grainger | 9244789500 | 1 | Dayco 4L180 drive belt as more fully described in the Invoice | $ 10.14 |
| 1420 Marketplace Drive, Suite C Great Falls, MT 59404 | Partstown | 29515914 | 1 | Temperature probes and sensors as more fully described in the Invoice | $ 250.18 |
| 1420 Marketplace Drive, Suite C Great Falls, MT 59404 | Partstown | 29516051 | 1 | Duke 600312 bumer as more fully described in the Invoice | $ 414.10 |
| 1638 Degiorgio Street Ogden, UT 84401 | Grainger | 9260304770 | 1 | Rheem relief valve watts regulator as more fully described in the Invoice | $ 211.86 |
| 1638 Degiorgio Street Ogden, UT 84401 | Grainger | 1443437936 | 1 | Coil and drain cleaner as more fully described in the Invoice | $ 63.57 |
| 1638 Degiorgio Street Ogden, UT 84401 | Grainger | 9266601971 | 1 | Packard motor as more fully described in the Invoice | $ 31.81 |
| 1638 Degiorgio Street Ogden, UT 84401 | Grainger | 92808412031 | 1 | Perma-Patch pavement repair as more fully described in the Invoice | $ 603.87 |
| 1638 Degiorgio Street Ogden, UT 84401 | Grainger | 9281977877 | 1 | Assorted v-belts as more fully described in the Invoice | $ 41.79 |
| 1638 Degiorgio Street Ogden, UT 84401 | Grainger | 9283591387 | 1 | Zum ZTR6203-ULF-X battery as more fully described in the Invoice | $ 507.65 |
| 1638 Degiorgio Street Ogden, UT 84401 | Marmon Link | INV4209868 | 1 | Fan motors and gasket doors as more fully described in the Invoice | $ 272.89 |
| 1638 Degiorgio Street Ogden, UT 84401 | Marmon Link | INV4210208 | 1 | PCB controller service kit as more fully described in the Invoice | $ 331.82 |
| 1638 Degiorgio Street Ogden, UT 84401 | Marmon Link | INV4213210 | 1 | PCBA software switch as more fully described in the Invoice | $ 354.20 |
| 1638 Degiorgio Street Ogden, UT 84401 | PartsFPS | 84139 | 1 | Blodgett 32313 motor as more fully described in the Invoice | $ 307.01 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 28087949 | 1 | Solid state relay kit as more fully described in the Invoice | $ 102.02 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 28373953 | 1 | Gasket and hose as more fully described in the Invoice | $ 409.10 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 28703221 | 1 | Assorted gaskets, bushings and related equipment as more fully described in the Invoice | $ 1,146.31 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 28703222 | 1 | Duke 175873K control assembly and related equipment as more fully described in the Invoice | $ 678.17 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 28913493 | 1 | Honeywell ignition module as more fully described in the Invoice | $ 462.83 |

EXHIBIT 5

Initials

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D

EXHIBIT A

Page 5 of 8 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 28913494 | 1 | Blodgett 32302 motor as more fully described in the Invoice | $ 467.75 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29367533 | 1 | Frymaster filter pump as more fully described in the Invoice | $ 426.07 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29367599 | 1 | Duke 600312 burner as more fully described in the Invoice | $ 488.70 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29368153 | 1 | Duke 175200K burner shield weldment as more fully described in the Invoice | $ 282.16 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29369115 | 1 | Frymaster blower assembly as more fully described in the Invoice | $ 262.56 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29418248 | 1 | bracket, cover feeder drive and knobs as more fully described in the Invoice | $ 173.30 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29419614 | 1 | Frymaster 1062997SP blower assembly as more fully described in the Invoice | $ 262.56 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29444819 | 1 | Natural gas ignitor and related equipment as more fully described in the Invoice | $ 437.81 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29444820 | 1 | Duke 600250 blower motor and Frymaster blower assembly as more fully described in the Invoice | $ 497.01 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29458347 | 1 | Assorted gaskets, silicone wraps, shower spray heads and related equipment as more fully described in the Invoice | $ 1,140.17 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29479490 | 1 | Duke 225442D fry station fan and discharge hood assembly as more fully described in the Invoice | $ 574.54 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29517207 | 1 | Duke 600222 flame arrestor assembly as more fully described in the Invoice | $ 342.87 |
| 1638 Degiorgio Street Ogden, UT 84401 | Partstown | 29517558 | 1 | Valves, ignitor sparks and related equipment as more fully described in the Invoice | $ 267.89 |
| 2723 N Broadway Pittsburg, KS 66762 | Grainger | 9267200526 | 1 | Marathon Motors general purpose motors as more fully described in the Invoice | $ 364.94 |
| 2723 N Broadway Pittsburg, KS 66762 | Partstown | 28756244 | 1 | Nieco 25957 flame sensor, 20786 gear motor and related equipment as more fully described in the Invoice | $ 2,445.10 |
| 410 Roosevelt Street Alexandria, MN 56308 | Grainger | 9288530570 | 1 | Dayton 30 CFM blower as more fully described in the Invoice | $ 62.63 |
| 410 Roosevelt Street Alexandria, MN 56308 | Partstown | 28234421 | 1 | Duke 225442D fry station fan and gear motor kit as more fully described in the Invoice | $ 864.27 |
| 410 Roosevelt Street Alexandria, MN 56308 | Partstown | 28254330 | 1 | Frymaster 8074812 relay and related equipment as more fully described in the Invoice | $ 313.97 |
| 410 Roosevelt Street Alexandria, MN 56308 | Partstown | 28397036 | 1 | Frymaster 8260981 ignitor gasket kit and related equipment as more fully described in the invoice | $ 380.56 |
| 410 Roosevelt Street Alexandria, MN 56308 | Partstown | 28831467 | 1 | Duke 600407 air brake pan assembly and related equipment as more fully described in the Invoice | $ 439.05 |
| 410 Roosevelt Street Alexandria, MN 56308 | Partstown | 29445421 | 1 | Duke 225442D fry station fan and related equipment as more fully described in the Invoice | $ 728.72 |
| 410 Roosevelt Street Alexandria, MN 56308 | Partstown | 29555896 | 1 | Duke 600250 blower switch as more fully described in the Invoice | $ 234.72 |
| 410 Roosevelt Street Alexandria, MN 56308 | Partstown | 29556192 | 1 | Duke 225442D fry station fan, True hinge kit door and related equipment as more fully described in the Invoice | $ 740.31 |
| 410 Roosevelt Street Alexandria, MN 56308 | Partstown | 29565337 | 1 | Antunes 7000240 gear motor kit as more fully described in the Invoice | $ 103.72 |
| 410 Roosevelt Street Alexandria, MN 56308 | Partstown | 29566875 | 1 | Prince Castle side panel retrofit kit and related equipment as more fully described in the Invoice | $ 810.08 |
| 205 Lake Street Long Prairie, MN 56347 | Indigo Signs | 88712 | 1 | Services for outages as more fully described in the Invoice | $ 2,703.83 |
| 205 Lake Street Long Prairie, MN 56347 | Welbilt | 6272902 | 1 | Manitowoc IYT0750W ice machine as more fully described in the Invoice | $ 2,686.70 |
| 5929 S Fashion Point Drive Suite 501 South Ogden, UT 84403 | Johnstone Supply | P1150099 | 1 | Fantech 5BDU10BB-A roof ventilator as more fully described in the Invoice | $ 1,121.49 |

EXHIBIT 5

Initials

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D

EXHIBIT A

Page 6 of 8 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 5929 S Fashion Point Drive Suite 501 South Ogden, UT 84403 | Kold King | 012 | 1 | Ice machine rental as more fully described in the Invoice | $ 1,165.83 |
| 5929 S Fashion Point Drive Suite 501 South Ogden, UT 84403 | Loren Cook | SJ78774-00 | 1 | Kitchen ventilation equipment as more fully described in the Invoice | $ 189.38 |
| 5929 S Fashion Point Drive Suite 501 South Ogden, UT 84403 | Loren Cook | SJ78774-01 | 1 | Kitchen ventilation equipment as more fully described in the Invoice | $ 398.50 |
| 5929 S Fashion Point Drive Suite 501 South Ogden, UT 84403 | Midwest Restaurant Supply | 0156540-IN | 1 | Henny Penny OFG-322 gas fryer as more fully described in the Invoice | $ 11,557.53 |
| 5929 S Fashion Point Drive Suite 501 South Ogden, UT 84403 | Thermo King | RM00304 | 1 | Trailer rental as more fully described in the Invoice | $ 1,337.50 |
| 2790 N Washington Street, Unit B Helena, MT 59601 | Katom | KT12544240 | 1 | Arctic Air AMT48R prep table as more fully described in the Invoice | $ 2,279.00 |
| 2790 N Washington Street, Unit B Helena, MT 59601 | Partstown | 18294051 | 1 | Compressor kit, defrost thermostat and electronic control as more fully described in the Invoice | $ 1,321.22 |
| 1363 US Hwy 2 East Kalispeli, MT 59901 | LSI Graphic Solutions | 1850455-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 2601 N Reserve Street Missoula, MT 59802 | LSI Graphic Solutions | 1850457-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 2601 N Reserve Street Missoula, MT 59802 | Partstown | 29541866 | 1 | Blodgett BL61616 frequency inverter as more fully described in the Invoice | $ 722.86 |
| 803 N Main Street Layton, UT 84041 | LSI Graphic Solutions | 1850485-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 3001 East Grand Avenue Laramie, WY 82070 | LSI Graphic Solutions | 1850677-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 26,480.00 |
| 6915 Jackrabbit Lane Belgrade, MT 59714 | LSI Graphic Solutions | 1850684-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 701 East Broadway Missoula, MT 59802 | LSI Graphic Solutions | 1850692-SO | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,116.50 |
| 701 East Broadway Missoula, MT 59802 | Partstown | 28224600 | 1 | Lang wheel and Duke burner sensor as more fully described in the Invoice | $ 286.43 |
| 315 Sout 3rd Street Bismarck, ND 58504 | LSI Graphic Solutions | F53E629T1 | 1 | LG 49UH5F-H screen as more fully described in the Invoice | $ 3,258.40 |
| 315 Sout 3rd Street Bismarck, ND 58504 | LSI Graphic Solutions | F70E4274T1 | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 26,480.00 |
| 315 Sout 3rd Street Bismarck, ND 58504 | Partstown | 28113902 | 1 | Pitco PTB8061501-C pilot and electrode assembly and related equipment as more fully described in the Invoice | $ 331.10 |
| 3490 West 4800 South Roy, UT 84067 | LSI Graphic Solutions | F53E632T1 | 1 | LG 49UH5F-H screen as more fully described in the Invoice | $ 3,258.40 |
| 3490 West 4800 South Roy, UT 84067 | Partstown | 28137072 | 1 | Pitco PT60155704-CL actuator and Duke theshold assembly as more fully described in the Invoice | $ 180.28 |
| 3490 West 4800 South Roy, UT 84067 | Partstown | 29238183 | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 545.31 |
| 2412 8th Street South Moorehead, MN 56560 | LSI Graphic Solutions | F70E3346T1 | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 15,050.22 |
| 7810 S 1300 East Sandy, UT 84094 | LSI Graphic Solutions | F70E3349T1 | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,016.50 |
| 3130 N Sanders Helena, MT 59601 | LSI Graphic Solutions | F70E3353T1 | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 14,016.50 |
| 321 15th Street West Dickinson, ND 58601 | LSI Graphic Solutions | F70E4275T1 | 1 | Duke 414268 motor assembly as more fully described in the Invoice | $ 14,116.50 |
| 321 15th Street West Dickinson, ND 58601 | Partstown | 29335923 | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 1,009.64 |
| 1800 SW 10th Street Topeka, KS 66604 | LSI Graphic Solutions | F70E4286T1 | 1 | Motor blower and related equipment as more fully described in the Invoice | $ 14,116.50 |

EXHIBIT 5

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D

EXHIBIT A

Page 7 of 8 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 1800 SW 10th Street Topeka, KS 66604 | Partstown | 18306538 | 1 | LG 49XE4F digital displays and related equipment as more fully described in the Invoice | $ 773.38 |
| 1448 N 48th Street Lincoln, NE 68504 | LSI Graphic Solutions | F70E4308T1 | 1 | Walk-in freezer door as more fully described in the Invoice | $ 14,116.50 |
| 1416 S. Washington Grand Forks, ND 58201 | Red River Refrigeration | G2824S | 1 | Manitowoc IYT0750A ice machine as more fully described in the Invoice | $ 3,875.00 |
| 147 East Bangerter Hwy Draper, UT 84020 | Welbilt | 6268090 | 1 | Duke 175867K conveyor motor assembly as more fully described in the Invoice | $ 2,676.03 |
| 790 King Park Drive Billings, MT 59102 | Partstown | 28080451 | 1 | Antunes 7001515 egg rack assembly and relay latch as more fully described in the Invoice | $ 249.56 |
| 790 King Park Drive Billings, MT 59102 | Partstown | 28090749 | 1 | Duke 175535 burner sensor and related equipment as more fully described in the Invoice | $ 336.24 |
| 790 King Park Drive Billings, MT 59102 | Partstown | 28274137 | 1 | Frymaster 8262423 probe assembly kit and related equipment as more fully described in the Invoice | $ 398.10 |
| 790 King Park Drive Billings, MT 59102 | Partstown | 28361598 | 1 | Assorted Frymaster casters as more fully described in the Invoice | $ 384.08 |
| 790 King Park Drive Billings, MT 59102 | Partstown | 29175671 | 1 | Antunes AJA0012660 rectangular rack assembly and related equipment as more fully described in the Invoice | $ 661.65 |
| 790 King Park Drive Billings, MT 59102 | Partstown | 29576294 | 1 | Duke 175780 spare parts for burner as more fully described in the Invoice | $ 555.95 |
| 790 King Park Drive Billings, MT 59102 | Partstown | 29576295 | 1 | Ignition module service kit and related equipment as more fully described in the Invoice | $ 516.90 |
| 790 King Park Drive Billings, MT 59102 | Partstown | 18410190 | 1 | Air compressor, burner and related equipment as more fully described in the Invoice | $ 1,686.46 |
| 790 King Park Drive Billings, MT 59102 | Partstown | Order dated 3/10/22 | 1 | Prince Castle side panel retrofit kit and related equipment as more fully described in the Invoice | $ 911.40 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 28099109 | 1 | Assorted Duke fry station fans and power switch as more fully described in the Invoice | $ 815.49 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 28211543 | 1 | OEM refractometer and related equipment as more fully described in the Invoice | $ 1,120.28 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 28467969 | 1 | Frymaster burner kit and gasket as more fully described in the Invoice | $ 1,015.37 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 28572572 | 1 | Power switches, sprockets and related equipment as more fully described in the Invoice | $ 560.24 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29152116 | 1 | Tensioners and rail trim as more fully described in the Invoice | $ 1,194.67 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29191642 | 1 | Duke fry station fans and related equipment as more fully described in the Invoice | $ 392.82 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29192242 | 1 | Nieco 20860 incendalyst as more fully described in the Invoice | $ 1,560.44 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29362066 | 1 | Antunes 7000240 gear motor kit as more fully described in the Invoice | $ 936.71 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29419087 | 1 | Manitowoc 7628473 top rail trim as more fully described in the Invoice | $ 240.09 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29419371 | 1 | Panasonic A2011-3280S ceiling plate as more fully described in the Invoice | $ 376.58 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29420157 | 1 | Duke 414268 motor assembly as more fully described in the Invoice | $ 56.98 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29476428 | 1 | Assorted Duke ignitors as more fully described in the Invoice | $ 907.03 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29476691 | 1 | Frymaster 8263446 fenwal mod lov service kit as more fully described in the Invoice | $ 334.66 |
| 5200 31st Street South Fargo, ND 58104 | Partstown | 29598513 | 1 | Frymaster 8262706 ATO/AIF probe kit as more fully described in the Invoice | $ 504.34 |
| 1212 36th Street Fargo, ND 58103 | Partstown | 28224975 | 1 | Duke 600250 blower switch as more fully described in the Invoice | $ 129.87 |
| 216 SW Elmwood Ave Topeka, KS 66606 | Partstown | 28210921 | 1 | Assorted Duke burners and related equipment as more fully described in the Invoice | $ 195.83 |

EXHIBIT 5

Initials

DocuSign Envelope ID: FB64772C-29D0-436E-8CCE-BA8A76E6B06D

EXHIBIT A

Page 8 of 8 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 216 SW Elmwood Ave Topeka, KS 66606 | Partstown | 28211264 | 1 | Duke 175108 cover blower box assembly and related equipment as more fully described in the Invoice | $ 683.49 |
| 216 SW Elmwood Ave Topeka, KS 66606 | Partstown | 28296993 | 1 | Duke 175108 cover blower box assembly and related equipment as more fully described in the Invoice | $ 433.07 |
| 216 SW Elmwood Ave Topeka, KS 66606 | Partstown | 28603310 | 1 | Sprockets, hoses and related equipment as more fully described in the Invoice | $ 380.46 |
| 216 SW Elmwood Ave Topeka, KS 66606 | Partstown | 28743455 | 1 | Assorted Frymaster kits and controls as more fully described in the Invoice | $ 279.63 |
| 216 SW Elmwood Ave Topeka, KS 66606 | Partstown | 28950124 | 1 | Assorted Antunes sprockets and related equipment as more fully described in the Invoice | $ 1,882.82 |
| 2500 N 11th Street Lincoln, NE 68521 | Partstown | 28457186 | 1 | Frymaster 8263191 filter pump and related equipment as more fully described in the Invoice | $ 974.65 |
| 2910 Baxter Drive Tucson, AZ 85716 | Partstown | 28520134 | 1 | Duke 175108 cover blower box assembly as more fully described in the Invoice | $ 665.07 |
| 2910 Baxter Drive Tucson, AZ 85716 | Partstown | 28979202 | 1 | Gaskets and related equipment as more fully described in the Invoice | $ 200.32 |
| 818 E Burch Creek Hollow South Ogden, UT 84403 | Partstown | 28743990 | 1 | Gearmotor assembly and related equipment as more fully described in the Invoice | $ 658.25 |
| 818 E Burch Creek Hollow South Ogden, UT 84403 | Partstown | 28943881 | 1 | Compressor kit and door gasket as more fully described in the Invoice | $ 747.22 |
| 818 E Burch Creek Hollow South Ogden, UT 84403 | Partstown | 18410466 | 1 | Temperature probe assembly as more fully described in the Invoice | $ 653.85 |
| 1211 9th Street West Columbia Falls, MT 59912 | Partstown | 29159454 | 1 | Fan motor kit as more fully described in the Invoice | $ 235.25 |
| 1400 E Main Mandan, ND 58554 | Partstown | 29344465 | 1 | Nieco 25847 stripper blade as more fully described in the Invoice | $ 513.11 |
| 6658 S 2500 East Uintah, UT 84405 | Partstown | 29420945 | 1 | Assorted Pitco heating equipment as more fully described in the Invoice | $ 242.51 |
| 3810 Old Cheney Rd Lincoln, NE 68516 | Partstown | 29397659 | 1 | Duke 175531 valve as more fully described in the Invoice | $ 553.44 |
| 3810 Old Cheney Rd Lincoln, NE 68516 | Partstown | 29446212 | 1 | Duke 600250 blower switch as more fully described in the Invoice | $ 242.08 |
| 3810 Old Cheney Rd Lincoln, NE 68516 | Partstown | 29446213 | 1 | Frymaster 1083870SP controller assembly and related equipment as more fully described in the Invoice | $ 234.45 |
| 3810 Old Cheney Rd Lincoln, NE 68516 | Partstown | 29513969 | 1 | Frymaster 8262423 probe assembly kit and related equipment as more fully described in the Invoice | $ 1,249.28 |
| 3810 Old Cheney Rd Lincoln, NE 68516 | Partstown | 29517846 | 1 | Duke 600222 flame arrestor assembly as more fully described in the Invoice | $ 637.16 |
| 1466 East 3500 North Lehi, UT 84042 | Partstown | 29512495 | 1 | Motor kit and module as more fully described in the Invoice | $ 366.66 |
| 1466 East 3500 North Lehi, UT 84042 | Partstown | PayPal Printout | 1 | Motor fan, blade fan and gasket door kit as more fully described in the Invoice | $ 930.58 |
| 403 Arizona Avenue Holton, KS 66436 | Partstown | 28137072 | 1 | Motor fan, blade fan and gasket door kit | $ 180.28 |

together with all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.

EXHIBIT 5

**DocuSign**

## Certificate Of Completion

Envelope Id: FB64772C29D0436E8CCEBA8A76E6B06D     Status: Completed

Subject: Please DocuSign: Conditional Bill of Sale for Authorization No. 1.pdf, Authorization No. 1.pdf

Source Envelope:

| | | |
|---|---|---|
| Document Pages: 20 | Signatures: 3 | Envelope Originator: |
| Certificate Pages: 5 | Initials: 16 | Katelyn Florez |
| AutoNav: Enabled | | 2800 E Cottonwood Parkway |
| EnvelopeId Stamping: Enabled | | 2nd Floor |
| Time Zone: (UTC-07:00) Mountain Time (US & Canada) | | Salt Lake City, UT  84121 |
| | | kflorez@vfi.net |
| | | IP Address: 65.112.50.42 |

## Record Tracking

| | | |
|---|---|---|
| Status: Original | Holder: Katelyn Florez | Location: DocuSign |
|     8/10/2022 4:11:37 PM |     kflorez@vfi.net | |

| Signer Events | Signature | Timestamp |
|---|---|---|
| Jennifer Dirk | *Jennifer Dirk* | Sent: 8/10/2022 4:14:08 PM |
| Jen.Dirk@mrulc.com | 951E2C84885A46F... | Viewed: 8/10/2022 4:41:41 PM |
| Security Level: Email, Account Authentication (None), Authentication | | Signed: 8/10/2022 4:44:06 PM |
| | Signature Adoption: Pre-selected Style | |
| | Using IP Address: 50.243.8.149 | |

**Authentication Details**
ID Check:
    Transaction: 31017371396275
    Result: passed            Question Details:
    Vendor ID: LexisNexis        failed    county.lived.single.real
    Type: iAuth               failed    vehicle.association.real
    Recipient Name Provided by: Recipient    passed    property.association.single.real
    Information Provided for ID Check: Address    passed    person.city.real
    Performed: 8/10/2022 4:41:29 PM       passed    corporate.association.real
                                     passed    vehicle.historical.association.real

**Electronic Record and Signature Disclosure:**
    Accepted: 8/10/2022 4:41:41 PM
    ID: 3e24586a-cc59-44e6-90ca-f8d705b4ef29

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 8/10/2022 4:14:08 PM |
| Certified Delivered | Security Checked | 8/10/2022 4:41:41 PM |
| Signing Complete | Security Checked | 8/10/2022 4:44:06 PM |

**EXHIBIT 5**

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Completed | Security Checked | 8/10/2022 4:44:06 PM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

EXHIBIT 5

Electronic Record and Signature Disclosure created on: 10/30/2019 2:05:01 PM

Parties agreed to: Jennifer Dirk

## ELECTRONIC RECORD AND SIGNATURE DISCLOSURE

From time to time, VFI Corporate Finance (we, us or Company) may be required by law to provide to you certain written notices or disclosures. Described below are the terms and conditions for providing to you such notices and disclosures electronically through the DocuSign system. Please read the information below carefully and thoroughly, and if you can access this information electronically to your satisfaction and agree to this Electronic Record and Signature Disclosure (ERSD), please confirm your agreement by selecting the check-box next to 'I agree to use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign system.

### Getting paper copies

At any time, you may request from us a paper copy of any record provided or made available electronically to you by us. You will have the ability to download and print documents we send to you through the DocuSign system during and immediately after the signing session and, if you elect to create a DocuSign account, you may access the documents for a limited period of time (usually 30 days) after such documents are first sent to you. After such time, if you wish for us to send you paper copies of any such documents from our office to you, you will be charged a $0.00 per-page fee. You may request delivery of such paper copies from us by following the procedure described below.

### Withdrawing your consent

If you decide to receive notices and disclosures from us electronically, you may at any time change your mind and tell us that thereafter you want to receive required notices and disclosures only in paper format. How you must inform us of your decision to receive future notices and disclosure in paper format and withdraw your consent to receive notices and disclosures electronically is described below.

### Consequences of changing your mind

If you elect to receive required notices and disclosures only in paper format, it will slow the speed at which we can complete certain steps in transactions with you and delivering services to you because we will need first to send the required notices or disclosures to you in paper format, and then wait until we receive back from you your acknowledgment of your receipt of such paper notices or disclosures. Further, you will no longer be able to use the DocuSign system to receive required notices and consents electronically from us or to sign electronically documents from us.

### All notices and disclosures will be sent to you electronically

EXHIBIT 5

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all required notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any notice or disclosure, we prefer to provide all of the required notices and disclosures to you by the same method and to the same address that you have given us. Thus, you can receive all the disclosures and notices electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below. Please also see the paragraph immediately above that describes the consequences of your electing not to receive delivery of the notices and disclosures electronically from us.

**How to contact VFI Corporate Finance:**

You may contact us to let us know of your changes as to how we may contact you electronically, to request paper copies of certain information from us, and to withdraw your prior consent to receive notices and disclosures electronically as follows:
To contact us by email send messages to: girwin@vfi.net

**To advise VFI Corporate Finance of your new email address**

To let us know of a change in your email address where we should send notices and disclosures electronically to you, you must send an email message to us at girwin@vfi.net and in the body of such request you must state: your previous email address, your new email address.  We do not require any other information from you to change your email address.

If you created a DocuSign account, you may update it with your new email address through your account preferences.

**To request paper copies from VFI Corporate Finance**

To request delivery from us of paper copies of the notices and disclosures previously provided by us to you electronically, you must send us an email to girwin@vfi.net and in the body of such request you must state your email address, full name, mailing address, and telephone number. We will bill you for any fees at that time, if any.

**To withdraw your consent with VFI Corporate Finance**

To inform us that you no longer wish to receive future notices and disclosures in electronic format you may:

EXHIBIT 5

i. decline to sign a document from within your signing session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;

ii. send us an email to girwin@vfi.net and in the body of such request you must state your email, full name, mailing address, and telephone number. We do not need any other information from you to withdraw consent.. The consequences of your withdrawing consent for online documents will be that transactions may take a longer time to process..

**Required hardware and software**

The minimum system requirements for using the DocuSign system may change over time. The current system requirements are found here: https://support.docusign.com/guides/signer-guide-signing-system-requirements.

**Acknowledging your access and consent to receive and sign documents electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please confirm that you have read this ERSD, and (i) that you are able to print on paper or electronically save this ERSD for your future reference and access; or (ii) that you are able to email this ERSD to an email address where you will be able to print on paper or save it for your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format as described herein, then select the check-box next to 'I agree to use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign system.

By selecting the check-box next to 'I agree to use electronic records and signatures', you confirm that:

- You can access and read this Electronic Record and Signature Disclosure; and
- You can print on paper this Electronic Record and Signature Disclosure, or save or send this Electronic Record and Disclosure to a location where you can print it, for future reference and access; and
- Until or unless you notify VFI Corporate Finance as described above, you consent to receive exclusively through electronic means all notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you by VFI Corporate Finance during the course of your relationship with VFI Corporate Finance.

EXHIBIT 5



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

### AUTHORIZATION FOR PROGRESS PAYMENT NO. 2
("Authorization")
### SCHEDULE NO. 01
dated July 20, 2022, as amended ("Schedule")
incorporating by reference
MASTER LEASE AGREEMENT dated July 20, 2022 ("Master Agreement")
between VARILEASE FINANCE, INC., as Lessor
and MERIDIAN RESTAURANTS UNLIMITED, LC, as Lessee

This Authorization is made on the date set forth below by Lessee in connection with (i) the Sale Leaseback Agreement dated July 20, 2022 (the "Sale Leaseback Agreement") and (ii) Section 2(b) of the Master Agreement. The Schedule, the Sale Leaseback Agreement and the Master Agreement are hereinafter referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease. The terms and conditions of the Lease shall be incorporated herein by reference and shall be binding upon the parties and enforceable in accordance with their terms upon execution hereof. Lessee and Lessor agree that this Authorization is a binding agreement which clarifies and supplements the Lease and for which consideration is hereby acknowledged.

Lessor is directed to pay Lessee $499,771.36, representing sale and leaseback proceeds covering equipment listed on the attached Exhibit A of six (6) pages (the "Exhibit A"), which by this reference becomes a part hereof (the "Equipment").

Lessee hereby certifies that the Equipment (i) is received under the Schedule, (ii) has been installed at the locations shown on the Exhibit A ("Equipment Location"), (iii) has been properly installed, examined and inspected by Lessee and found to be in good working order as of the date set forth below, and (iv) quantity, description, and serial numbers as indicated on the Exhibit A are true and correct.

Lessee acknowledges and agrees that this Authorization does not constitute an Installation Certificate as defined in the Lease and Lessee agrees to execute and deliver to Lessor a standard Installation Certificate upon final installment and acceptance of all Items of Equipment listed on the Schedule. Lessee further acknowledges and agrees that, upon execution hereof, all rights, title and interest in, to and under the Equipment and any and all purchase orders, vendor contracts or agreements, and manufacturer contracts or agreements shall pass to Lessor.

Lessee hereby agrees to pay the associated Rental Fees as invoiced to Lessee on a monthly basis in accordance with Section 2(b) of the Master Agreement. The Rental Fees shall be paid to Lessor at the following address (or as otherwise directed by Lessor):

Varilease Finance, Inc.
2800 East Cottonwood Parkway
2nd Floor
Salt Lake City, UT 84121

Lessee agrees that the Equipment shall not be removed from the Equipment Location without obtaining Lessor's prior written consent, which shall not be unreasonably withheld. Any unauthorized relocation of the Equipment shall constitute a breach of this Authorization and an Event of Default under the Lease.

Executed _____ 10/10/2022 _____

LESSEE:
MERIDIAN RESTAURANTS UNLIMITED, LC

By: _Jennifer Dirk_____

Name: Jennifer Dirk

Title: Managing Director

ACCEPTED BY:
LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Amanda Christensen

Title: Vice President

EXHIBIT 5

DocuSign Envelope ID: D3F2A61B-921F-49F2-89B5-B0B2041E9AFC

EXHIBIT A
Page 1 of 6 Pages

**Lessee:** Meridian Restaurants Unlimited, LC

**ML dated:** 7/20/2022                                                                                         $   499,771.36

**Schedule No.:** 01

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 3810 Old Cheney Rd LINCOLN NE 68516 | BRANDED GROUP | BG263455-INV140796 | 2 | 2-2"GRINDER PUMPS, CONTROL BOARD, PIPING & FITTING | $  34,491.26 |
| 1605 10 AVE SOUTH, GREAT FALLS MT 59405 | NCA CONSULTANTS | 2144501 | 2 | CARRIER #48FCEM07A2A56B0A0 AS DETAILED ON INVOICE | $  24,500.00 |
| 99 EAST 5TH STREET, DOUGLAS AZ 85607 | TDI INDUSTRIES | 0001614979 | 2 | 2-ROOFTOP UNITS | $  18,513.05 |
| 586 SW 1ST STREET, MONTEVIDEO MN 56265 | NCA CONSULTANTS | 2173901 | 2 | LENNOX ZGB060S4EM UNITS | $  17,800.00 |
| 2820 PROSPECT AVE, HELENA MT 59601 | NIECO | S000063422 | 2 | BROILER | $  13,251.46 |
| 2504 O St, Lincoln NE 68510 | MIDWEST RESTAURANT SUPPLY | 0156540-IN | 2 | FRYERS | $  11,557.53 |
| 3485 E AJO WAY, TUCSON AZ 95713 | TDI INDUSTRIES | FTI-000941 | 2 | HOT WATER HEATER | $   8,037.25 |
| 99 EAST 5TH STREET, DOUGLAS AZ 85607 | TDI INDUSTRIES | 0001614809 | 2 | RTU'S | $   7,954.48 |
| 5940 HAVELOCK AVE, LINCOLN NE 68507 | JOHN HENRY'S PLUMBING HEATING AND AIR | 398504 | 2 | WATER HEATER | $   7,767.18 |
| 1605 10TH AVE S, GREAT FALLS MT 59405-2627 | SUMMIT FIRE AND SECURITY | 2113968 | 2 | ANSUL FIRE DETECTION SYSTEM | $   7,659.64 |
| 1205 W REX ALLEN DR, WILLCOX AZ 85643 | TDI INDUSTRIES | FTI-015772 | 2 | RTU & WALKIN | $   7,636.20 |
| 315 South 3rd St , BISMARK ND 58504-5520 | THE BITS TEAM | 6723 | 2 | ODMB 3 SCREEN, CONTROLLER AND SWITCH | $   7,485.00 |
| 1205 REX ALLEN DR, WILLCOX AZ 85843 | TDI INDUSTRIES | 0001611647 | 2 | MOP SINK & FAUCET | $   7,217.81 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | NCA CONSULTANTS | 2177601 | 2 | CARRIER 5TON 48HCDA06 | $   7,200.00 |
| 2450 South 1900 West, WEST HAVEN UT 84401 | USSI GLOBAL | 09092022 24378 | 2 | BN95-04398B PANEL AND EQUIP AS DETAILED ON INVOICE | $   6,782.42 |
| 1363 US HWY 2 EAST, KALISPELL MT 59901 | CLEANER Q | 27614 | 2 | ANSUL FIRE DETECTION SYSTEM | $   6,676.21 |
| 1802 N WASHINGTON ST, JUNCTION CITY KS 66441 | THE BITS TEAM | 6805 | 2 | ODMB 3 SCREEN, CONTROLLER AND SWITCH | $   6,515.00 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | MCELROY'S | SVC93704 | 2 | DRIVE THRU FLOOR DRAIN LINE REPLACEMENT | $   6,430.24 |
| 3690 SW Topeka Blvd, TOPEKA KS 66605 | MCELROY ELECTRIC | SE058199 | 2 | SIGNAGE | $   6,384.00 |
| 2045 S 17TH STREET, LINCOLN NE 68502 | JOHN HENRY'S PLUMBING HEATING AND AIR | dated 5/31/21 | 2 | WATER HEATER | $   6,073.93 |
| 2045 S 17TH STREET, LINCOLN NE 68502 | HAMILTON SERVICE CO | 161139 | 2 | WALK IN COOLER CONDENSOR AND EVAPORATOR | $   5,924.19 |
| 2045 S 17TH STREET, LINCOLN NE 68502 | HAMILTON SERVICE CO | 161284 | 2 | WALK IN COOLER CONDENSOR AND EVAPORATOR | $   5,924.19 |
| 3001 GRAND AVE, LARAMIE WY 82070 | AR TECH | 0000021129 | 2 | KOLPAK PCL229LOP WALK IN COMPRESSOR | $   5,784.94 |
| 2805 S 48TH ST, LINCOLN NE 68506 | ACTION PLUMBING HEATING AND AIR | F-6384 | 2 | AO SMITH GPHE 50 130 | $   4,900.00 |
| 4780 KING AVE E, BILLINGS MT 59101 | CLEANER Q | 27479 | 2 | ANSUL FIRE DETECTION SYSTEM | $   4,777.40 |
| 4780 KING AVE E, BILLINGS MT 59101 | BILLINGS SIGN SERICE | 30454 | 2 | HIGH RISE POLE SIGN READER BOARD AND OTHER EQUIP AS DETAILED ON INVOICE | $   4,566.65 |
| 1922 W MAIN ST, BOZEMAN MT 59718 | CLEANER Q | 27051 | 2 | ANSUL FIRE DETECTION SYSTEM | $   4,520.47 |
| 1185 HWY 7 W, HUTCHINSON MN 55350 | THE BITS TEAM | 6847 | 2 | ODMB 3 SCREEN, CONTROLLER AND SWITCH | $   4,287.00 |
| 2500 N 11TH STREET, LINCOLN NE 68521 | LEES REFRIGERATION | WO-0874 | 2 | COPELAND COMPRESSOR AND OTHER EQUIP AS DETAILED ON INVOICE | $   3,767.02 |

Initials

EXHIBIT 5

DocuSign Envelope ID: D3F2A61B-921F-49F2-89B5-B0B2041E9AFC

EXHIBIT A
Page 2 of 6 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| FARMINGTON | GNL SERVICES | 12169 | 2 | BOHN LOW PROFILE EVAP, TXV AND OTHER EQUIP AS DETAILED ON INVOICE | $ 3,761.42 |
| 321 15TH ST W, DICKINSON ND 58601 | THE BITS TEAM | 6720 | 2 | ODMB 3 SCREEN, CONTROLLER AND SWITCH | $ 3,670.00 |
| 2650 N NINTH ST, SALINA KS 67401 | WALTS REFRIGERATION | 90241 | 2 | 1HP, R404 WALK IN COOLING SYSTEM | $ 3,491.08 |
| FARMINGTON | KWJ CONSTRUCTION | 1621 | 2 | LIGHT POLE, FIXTURES, ELECTRICAL MATERIAL | $ 3,488.81 |
| 2045 S 17TH STREET, LINCOLN NE 68502 | LEES REFRIGERATION | 627 | 2 | 2.5HP LOW TEMP SCROLL CONDENSING UNIT | $ 3,441.83 |
| 6915 JACKRABBIT LANE, BELGRADE MT 59714-8961 | RICKS REFRIGERATION | Quote 5/9/22 | 2 | COMPRESSOR, FILTER DRYER, FAN MOTOR | $ 3,430.00 |
| 403 ARIZONA AVE, HOLTON KS 66436 | MCELROY ELECTRIC | SE058117 | 2 | POLE LIGHT LAMPS | $ 3,419.49 |
| 1205 W REX ALLEN DR, WILLCOX AZ 85643 | TDI INDUSTRIES | FTI-008863 | 2 | 1HP MOTOR | $ 3,401.88 |
| 2045 S 17TH STREET, LINCOLN NE 68502 | HAMILTON SERVICE CO | 161210 | 2 | WALK IN EVAPORATOR | $ 3,395.25 |
| 2045 S 17TH STREET, LINCOLN NE 68502 | HAMILTON SERVICE CO | 161210 | 2 | 50% DOWN ON WALK IN EVAPORATOR | $ 3,395.25 |
| 2045 S 17TH STREET, LINCOLN NE 68502 | HAMILTON SVC CO | 161287 | 2 | WALKIN EVAPORATOR | $ 3,395.25 |
| 3485 E AJO WAY, TUCSON AZ 95713 | TDI INDUSTRIES | FTI-008112 | 2 | EXHAUST HOOD FAN | $ 3,307.90 |
| 1205 REX ALLEN DR, WILLCOX AZ 85843 | TDI INDUSTRIES | FTI-005515 | 2 | RTU CONDENSER COIL | $ 3,245.57 |
| 401 MCCALL RD, MANHATTAN KS 66502-2001 | THERMAL COMFORT AIR, INC | 177330 | 2 | RTU HVAC | $ 3,218.63 |
| 790 KING PARK DRIVE, BILLINGS MT 59102 | CLEANER Q | 26145 | 2 | ANSUL FIRE DETECTION SYSTEM | $ 2,980.63 |
| 99TH E 5TH AVE, DOUGLAS AZ 85607-2871 | H+K INTERNATIONAL | 1578267-0 | 2 | CHICKEN BATTER STATION | $ 2,848.39 |
| 5200 31st St., S FARGO, ND 58104 | H+K INTERNATIONAL | 1592821-0 | 2 | CHICKEN BATTER STATION | $ 2,826.18 |
| 2103 W HWY 70, THATCHER AZ 85552 | H+K INTERNATIONAL | 1578283-0 | 2 | CHICKEN BATTER STATION | $ 2,818.05 |
| 415 N HWY 90 BYP, SIERRA VISTA AZ 85635-2241 | H+K INTERNATIONAL | 1578408-0 | 2 | CHICKEN BATTER STATION | $ 2,805.21 |
| 670 E MAIN ST, WELLSVILLE UT 84439 | H+K INTERNATIONAL | 1592822-0 | 2 | CHICKEN BATTER STATION | $ 2,785.38 |
| 3485 E AJO WAY, TUCSON AZ 95713 | H+K INTERNATIONAL | 1578386-0 | 2 | CHICKEN BATTER STATION | $ 2,759.70 |
| 2103 W HWY 70, THATCHER AZ 85552 | H+K INTERNATIONAL | 1578414-0 | 2 | CHICKEN BATTER STATION | $ 2,759.70 |
| 19110 S I-19 Frontage Rd., GREEN VALLEY AZ 85629 | H+K INTERNATIONAL | 1578435-0 | 2 | CHICKEN BATTER STATION | $ 2,759.70 |
| 19110 S I-19 Frontage Rd., GREEN VALLEY AZ 85629 | H+K INTERNATIONAL | 1578566-0 | 2 | CHICKEN BATTER STATION | $ 2,759.70 |
| 1902 MOUNTAIN VIEW DR, CODY WY 82414-4931 | H+K INTERNATIONAL | 1592825-0 | 2 | CHICKEN BATTER STATION | $ 2,722.36 |
| 6915 JACKRABBIT LANE, BELGRADE MT 59714-8961 | H+K INTERNATIONAL | 1592809-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 1605 10TH AVE S, GREAT FALLS MT 59405-2627 | H+K INTERNATIONAL | 1592810-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 820 MAIN STREET, BILLINGS MT 59105 | H+K INTERNATIONAL | 1592813-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 1422 W MAIN STREET, LEWISTON MT 59457 | H+K INTERNATIONAL | 1592814-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 1225 EUCLLID AVE, HELENA MT 59601 | H+K INTERNATIONAL | 1592819-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 4780 KING AVE E, BILLINGS MT 59101 | H+K INTERNATIONAL | 1592816-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |

Initials

EXHIBIT 5

EXHIBIT A

Page 3 of 6 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 1363 US HWY 2 EAST, KALISPELL MT 59901 | H+K INTERNATIONAL | 1592830-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 2813 OLD HARDIN RD, BILLINGS MT 59101-1109 | H+K INTERNATIONAL | 1592831-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 2601 N RESERVE ST, MISSOULA MT 59802 | H+K INTERNATIONAL | 1592833-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 790 KING PARK DRIVE, BILLINGS MT 59102 | H+K INTERNATIONAL | 1592836-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 520 North 27th St., BILLINGS MT 59802 | H+K INTERNATIONAL | 1592837-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 1211 9TH ST WEST, COLUMBIA FALLS MT 59912 | H+K INTERNATIONAL | 1592843-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 2820 PROSPECT AVE, HELENA MT 59601 | H+K INTERNATIONAL | 1592848-0 | 2 | CHICKEN BATTER STATION | $ 2,629.00 |
| 1955 DEWEY BLVD, BUTTE MT 59701-3723 | CLEANER Q | 27089 | 2 | ANSUL FIRE DETECTION SYSTEM | $ 2,610.78 |
| 995 S Main Street, Brigham City UT 84302-3145 | PARTS TOWN, LLC | 30764251 | 2 | SIDE PANEL RETROFIT KIT AND EQUIP AS DETAILED ON INVOICE | $ 2,589.25 |
| 1252 North Hwy 89, FARMINGTON UT 84025 | PARTS TOWN, LLC | 29915867 | 2 | GEAR MOTOR, DC, BRUSHLESS AND OTHER EQUIP AS DETAILED ON INVOICE | $ 2,399.35 |
| 1611 E. Hwy. 12, Willmar MN 56201 | PARTS TOWN, LLC | 30768511 | 2 | 230 V SPINNER HEAD AND EQUIP AS DETAILED ON INVOICE | $ 2,318.53 |
| 1080 N Main Street, LOGAN UT 84341-2216 | PARTS TOWN, LLC | 30245454 | 2 | WELDMENT BURNER SHIELD AND OTHER EQUIP AS OUTLINED ON INVOICE | $ 2,308.77 |
| 2450 South 1900 West, WEST HAVEN UT 84401 | PARTS TOWN, LLC | 29697626 | 2 | CONTROLLER, FQ4000 BK | $ 2,294.99 |
| 101 NACO RD BISBEE AZ 85603-9655 | TDI INDUSTRIES | FTI-005401 | 2 | ICE MAKER | $ 2,287.75 |
| 8443 W Magna Main St, MAGNA UT 84044 | PARTS TOWN, LLC | 30328952 | 2 | CONTROLLER, FQ4000 BK | $ 2,227.73 |
| 1080 N Main Street, LOGAN UT 84341-2216 | PARTS TOWN, LLC | 29737900 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 2,124.48 |
| 100 21st. St. N.,, MOOREHEAD MN 56560 | PARTS TOWN, LLC | 30084487 | 2 | SIDE PANEL RETROFIT KIT AND EQUIP AS DETAILED ON INVOICE | $ 2,060.12 |
| 790 KING PARK DRIVE, BILLINGS MT 59102 | PARTS TOWN, LLC | 30068635 | 2 | WELDMENT BURNER SHIELD AND OTHER EQUIP AS OUTLINED ON INVOICE | $ 2,013.51 |
| 3485 E AJO WAY, TUCSON AZ 95713 | TDINDUSTRIES | FTI-013455 | 2 | 3 COMPARTMENT SINK | $ 1,988.70 |
| 2817 S.E. CALIFORNIA, TOPEKA KS 66605-1712 | BRANDED GROUP | BG272918-INV141628 | 2 | FRONT DOOR AND GLASS | $ 1,763.27 |
| 705 East Vernon Ave., FERGUS FALLS MN 56537 | PARTS TOWN, LLC | 30279145 | 2 | FRY FAN STATION AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,729.90 |
| 2723 N BROADWAY ST, PITTSBURG KS 66762 | BRANDED GROUP | BG274403-INV152103 | 2 | FRYER VALVE | $ 1,675.23 |
| 1341 N 1ST STREET, HAMILTON MT 59840 | PARTS TOWN, LLC | 29817190 | 2 | COMPUTER, TOUCHSCREEN BURGER KING | $ 1,595.48 |
| 790 KING PARK DRIVE, BILLINGS MT 59102 | PARTS TOWN, LLC | 30289395 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,591.38 |
| 1205 REX ALLEN DR, WILLCOX AZ 85843 | TDI INDUSTRIES | FTI-004700 | 2 | BREAKER PANEL | $ 1,547.02 |
| 403 ARIZONA AVE, HOLTON KS 66436 | BRANDED GROUP | BG272036-INV141627 | 2 | BROILER IGNITOR, OVEN DOOR, PHU | $ 1,540.26 |
| 6002 S.W. TENTH ST, TOPEKA KS 66615-3814 | BRANDED GROUP | BG277500-INV144386 | 2 | WALKIN COOLER FREON LINE | $ 1,528.14 |
| 403 ARIZONA AVE, HOLTON KS 66436 | BRANDED GROUP | BG278852-INV147398 | 2 | BATHROOM SINK AND FAUCET | $ 1,518.63 |
| 2110 NW TOPEKA BLVD, TOPEKA KS 66608 | PARTS TOWN, LLC | 30471112 | 2 | SIDE PANEL RETROFIT KIT AND EQUIP AS DETAILED ON INVOICE | $ 1,515.25 |
| 119 E Crossroads Blvd., SSARATOGA SPRINGS, UT 84045-5556 | PARTS TOWN, LLC | 29789658 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,494.68 |

Initials

EXHIBIT 5

DocuSign Envelope ID: D3F2A61B-921F-49F2-89B5-B0B2041E9AFC

EXHIBIT A

Page 4 of 6 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|-----------|--------|-------------|----------|---------------------|-------|
| 5200 31st St., S FARGO, ND 58104 | PARTS TOWN, LLC | 30371014 | 2 | SIDE PANEL RETROFIT KIT AND EQUIP AS DETAILED ON INVOICE | $ 1,492.41 |
| 321 15TH ST W, DICKINSON ND 58601 | PARTS TOWN, LLC | 30211168 | 2 | KIT, FENWAL MOD LOV SERVICE AND OTER EQUIP AS DETAILED ON INVOICE | $ 1,462.18 |
| 2110 NW TOPEKA BLVD, TOPEKA KS 66608 | PARTS TOWN, LLC | 29700966 | 2 | TRAY ASSMLBY AND OTHER EQUIUP AS DETAILED ON INVOICE | $ 1,455.58 |
| 2045 S 17TH STREET, LINCOLN NE 68502 | HAMILTON SERVICE CO | 164443 | 2 | COPPER FITTINGS, HEAT TAPE | $ 1,454.25 |
| 516 E Bridge St. REDWOOD FALL, MN 56283 | PARTS TOWN, LLC | 29940502 | 2 | SIDE PANEL RETROFIT KIT AND EQUIP AS DETAILED ON INVOICE | $ 1,433.35 |
| 315 S 3RD STREET BISMARK, ND 58504 | BRANDED GROUP | BG266489-INV148848 | 2 | 3 COMPARTMENT SINK | $ 1,426.48 |
| 321 15TH ST W, DICKINSON ND 58601 | BRANDED GROUP | BG266168-INV147689 | 2 | BROILER CONTROL BOARD | $ 1,415.24 |
| 2650 S 9TH ST, SALINA KS 67401 | BRANDED GROUP | BG266851-INV141436 | 2 | HEAT CHUTE | $ 1,413.73 |
| 2820 PROSPECT AVE, HELENA MT 59601 | PARTS TOWN, LLC | 30630042 | 2 | PCB CONTROLLER EHB SERVICE KIT AND EQUIP AS DETAILED ON INVOICE | $ 1,411.90 |
| 3000 E GRAND AVE, LARAMIE WY 82070 | PARTS TOWN, LLC | 29941540 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,385.40 |
| 3690 SW Topeka Blvd, TOPEKA KS 66605 | BRANDED GROUP | BG275710-INV144325 | 2 | BROILER BURNER | $ 1,384.56 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | BRANDED GROUP | BG273954-INV143075 | 2 | HVAC RTU | $ 1,383.22 |
| 5682 S Redwood Rd, Salt Lake City UT 84123 | PARTS TOWN, LLC | 30725124 | 2 | COVER BLOWER BOX ASSMBLY KIT AND EQUIP AS DETAILED ON INVOICE | $ 1,379.43 |
| 2110 NW TOPEKA BLVD, TOPEKA KS 66608 | COOPERS INC | 43663-2 | 2 | BACKFLOW PREVENTER | $ 1,373.35 |
| 1902 MOUNTAIN VIEW DR, CODY WY 82414-4931 | BRANDED GROUP | BG275155-INV147253 | 2 | WALKIN COOLER DUAL PRESSURE CONTROL | $ 1,351.15 |
| 995 S Main Street BRIGHAM CITY, UT 84302-3145 | PARTS TOWN, LLC | 30284099 | 2 | GEAR MOTOR, DC, BRUSHLESS AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,343.90 |
| 2110 NW TOPEKA BLVD, TOPEKA KS 66608 | PARTS TOWN, LLC | 30619148 | 2 | SERVICE KIT PCB CONTROLLER EHB AND EQUIP AS DETAILED ON INVOICE | $ 1,335.00 |
| 1660 W North Temple SALT LAKE CITY, UT 84116 | PARTS TOWN, LLC | 30064454 | 2 | GEARMOTORKIT 9RPM AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,306.41 |
| 2723 N BROADWAY ST, PITTSBURG KS 66762 | PARTS TOWN, LLC | 29768349 | 2 | SPRING ASSISTED HINGE DOOR CLOSER AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,289.81 |
| 321 15TH ST W, DICKINSON ND 58601 | BRANDED GROUP | BG264147-INV141049 | 2 | SIGNAGE | $ 1,250.51 |
| 729 N Main St., CLEARFIELD UT 84015 | PARTS TOWN, LLC | 30619899 | 2 | SIDE PANEL RETROFIT KIT AND EQUIP AS DETAILED ON INVOICE | $ 1,243.97 |
| 2150 N FEDERAL BLVD, RIVERTON WY 82501-5206 | YESCO | INY-0305457 | 2 | FULHAM WH7-120-L WORKHORSE ELECTRONIC BALLAST AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,243.96 |
| 501 N 6TH ST, BEATRICE NE 68310-2911 | FRANKLIN MACHINE PARTS | 3150160 | 2 | FLAME ARRESTOR ASSMBLY AND EQUIP AS DETAILED ON INVOICE | $ 1,236.20 |
| 3485 E AJO WAY, TUCSON AZ 95713 | TDI INDUSTRIES | FTI-002820 | 2 | HAND SINK | $ 1,224.39 |
| 5200 31st St., S FARGO, ND 58104 | PARTS TOWN, LLC | 30359158 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,213.81 |
| 2723 N BROADWAY ST, PITTSBURG KS 66762 | BRANDED GROUP | BG265043-INV149087 | 2 | FRYER UNIT CONTROL BOARD | $ 1,213.00 |
| 2723 N BROADWAY ST, PITTSBURG KS 66762 | BRANDED GROUP | BG265042-INV149086 | 2 | TOASTER | $ 1,212.84 |
| 3975 W 4700 S, SALT LAKE CITY UT 84129-3452 | PARTS TOWN, LLC | 30539772 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,206.30 |
| 2820 PROSPECT AVE, HELENA MT 59601 | PARTS TOWN, LLC | 30509101 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,205.94 |
| 3690 SW Topeka Blvd, TOPEKA KS 66605 | BRANDED GROUP | BG268734-INV142064 | 2 | PRODUCT HOLDING UNIT | $ 1,196.57 |

Initials

EXHIBIT 5

DocuSign Envelope ID: D3F2A61B-921F-49F2-89B5-B0B2041E9AFC

EXHIBIT A

Page 5 of 6 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 3975 W 4700 S, SALT LAKE CITY UT 84129-3452 | PARTS TOWN, LLC | 30139522 | 2 | ROD BELT AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,181.57 |
| 840 26TH AVE, WEST FARGO ND 58708 | RED RIVER REFRIGERATION | 121872S | 2 | HEAD PRESSURE CONTROL AND OTHER EQUIP AS LISTED ON INVOICE | $ 1,173.91 |
| 2820 PROSPECT AVE, HELENA MT 59601 | PARTS TOWN, LLC | 29973344 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,163.53 |
| 3810 Old Cheney Rd LINCOLN NE 68516 | PARTS TOWN, LLC | 29657413 | 2 | BLOWER SWITCH ASSMBLY | $ 1,154.63 |
| 1660 W North Temple SALT LAKE CITY, UT 84116 | PARTS TOWN, LLC | 30344590 | 2 | VCT CONTROL BOARD KIT AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,142.52 |
| 315 South 3rd St , BISMARK ND 58504-5520 | PARTS TOWN, LLC | 30399967 | 2 | FLAME ARRESTOR ASSMBLY | $ 1,140.62 |
| 1212 36th St. S., FARGO, ND 58103 | PARTS TOWN, LLC | 30629517 | 2 | FLAME ARRESTOR ASSMBLY | $ 1,140.62 |
| 1212 36th St. S., FARGO, ND 58103 | PARTS TOWN, LLC | 30520559 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,132.66 |
| 3485 E AJO WAY, TUCSON AZ 95713 | PARTS TOWN, LLC | 29792945 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,132.17 |
| 8443 W Magna Main St, MAGNA UT 84044 | PARTS TOWN, LLC | 30367316 | 2 | OUTER LID DOOR AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,118.48 |
| 1416 S. Washington St, GRAND FORKS, ND 58201 | PARTS TOWN, LLC | 30765670 | 2 | UNIVERSAL BURNER KIT AND EQUIP AS DETAILED ON INVOICE | $ 1,111.82 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | BRANDED GROUP | BG272301-INV148269 | 2 | HEAT SHIELD, SWITCH KIT, SPROCKET | $ 1,108.30 |
| 2820 PROSPECT AVE, HELENA MT 59601 | PARTS TOWN, LLC | 30459339 | 2 | FRYER FILTER PUMP AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,083.82 |
| 1416 S. Washington St, GRAND FORKS, ND 58201 | PARTS TOWN, LLC | 29999027 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,067.42 |
| 1420 MARKET PLACE DR#C, GREAT FALLS , MT 59404 | PARTS TOWN, LLC | 30241216 | 2 | BURNER ASSMBLY, FLAME ARRESTOR ASSMBLY | $ 1,062.28 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | BRANDED GROUP | BG267758-INV141626 | 2 | 3 COMPARTMENT SINK | $ 1,041.25 |
| 1205 REX ALLEN DR, WILLCOX AZ 85843 | TDI INDUSTRIES | FTI-008482 | 2 | ROOF TOP UNIT | $ 1,041.13 |
| 2813 OLD HARDIN RD, BILLINGS MT 59101-1109 | CLEANER Q | 26146 | 2 | ANSUL FIRE DETECTION SYSTEM | $ 1,039.52 |
| 3001 E GRAND AVE, LARAMIE WY 82070 | PARTS TOWN, LLC | 29941922 | 2 | SPROCKET ASSBLY AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,028.01 |
| 5200 31ST STREET S, FARGO, ND 58104 | PARTS TOWN, LLC | 30424840 | 2 | 2 UNIVERSAL BURNERS | $ 1,021.04 |
| 1420 MARKET PLACE DR#C, GREAT FALLS , MT 59404 | PARTS TOWN, LLC | 30241161 | 2 | SENSOR BURNER AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,017.64 |
| 790 KING PARK DRIVE, BILLINGS MT 59102 | PARTS TOWN, LLC | 29903937 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 1,017.53 |
| 1802 N WASHINGTON ST, JUNCTION CITY KS 66441 | BRANDED GROUP | BG284288-INV148854 | 2 | BACK DOOR | $ 1,014.53 |
| 310 First St. East, Park Rapids MN 56470 | PARTS TOWN, LLC | 30262675 | 2 | BURNER ASSMBLY, FLAME ARRESTOR ASSMBLY | $ 986.63 |
| 5200 31ST STREET S, FARGO, ND 58104 | PARTS TOWN, LLC | 30724081 | 2 | BLACK WAVY SILICON WRAP AND EQUIP AS DETAILED ON INVOICE | $ 978.76 |
| 3810 Old Cheney Rd LINCOLN NE 68516 | PARTS TOWN, LLC | 29789015 | 2 | SENSOR BURNER AND OTHER EQUIP AS DETAILED ON INVOICE | $ 940.93 |
| 2412 8TH STREET, MOORHEAD MN | PARTS TOWN, LLC | 30678038 | 2 | 1/3 HP MOTOR 208*240V IPH | $ 940.88 |
| 790 KING PARK DRIVE, BILLINGS MT 59102 | PARTS TOWN, LLC | 30674840 | 2 | BLOWER SWITCH ASSMBLY AND EQUIP AS DETAILED ON INVOICE | $ 918.97 |
| 790 KING PARK DRIVE, BILLINGS MT 59102 | PARTS TOWN, LLC | 30591321 | 2 | IR BURNER ASSMBLY KIT AND OTHER EQUIP AS DETAILED ON INVOICE | $ 913.73 |
| 2110 NW TOPEKA BLVD, TOPEKA KS 66608 | PARTS TOWN, LLC | 30556172 | 2 | GEAR MOTOR AND OTHER EQUIP AS DETAILED ON INVOICE | $ 906.38 |
| 3490 W 4800 S, Roy UT 84067 | PARTS TOWN, LLC | 30674445 | 2 | FLAME ARRESTOR ASSMBLY AND EQUIP AS DETAILED ON INVOICE | $ 899.06 |

Initials

EXHIBIT 5

DocuSign Envelope ID: D3F2A61B-921F-49F2-89B5-B0B2041E9AFC

EXHIBIT A
Page 6 of 6 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 2110 NW TOPEKA BLVD, TOPEKA KS 66608 | PARTS TOWN, LLC | 30424212 | 2 | ROLLER TENSIONER KIT AND OTHER EQUIP AS DETAILED ON INVOICE | $ 890.00 |
| 2820 PROSPECT AVE, HELENA MT 59601 | PARTS TOWN, LLC | 30151993 | 2 | M175 TIMER AND OTHER EQUIP AS DETAILED ON INVOICE | $ 865.18 |
| 840 26th Ave. E, West Fargo ND 58078 | PARTS TOWN, LLC | 30543690 | 2 | FRY STATION FAN AND OTHER EQUIP AS MORE FULLY DESCRIBED ON INVOICE | $ 836.72 |
| 3102 YORKTOWN DR, BISMARK ND 58503 | PARTS TOWN, LLC | 30400295 | 2 | FILTERS | $ 821.29 |
| 2201 E KANSAS AVE, MCPHERSON KS 67460 | PARTS TOWN, LLC | 30371422 | 2 | SIDE PANEL RETROFIT KIT AND EQUIP AS DETAILED ON INVOICE | $ 817.32 |
| 201 N 84 ST, LINCOLN NE 68505-3100 | PARTS TOWN, LLC | 30405749 | 2 | DUKI76480 | $ 803.59 |

together with all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.

Initials

EXHIBIT 5

**DocuSign**

### Certificate Of Completion

Envelope Id: D3F2A61B921F49F289B5B0B2041E9AFC                    Status: Completed
Subject: Complete with DocuSign: Authorization No. 2.pdf, Conditional Bill of Sale for Authorization No....
Source Envelope:
Document Pages: 15                          Signatures: 8              Envelope Originator:
Certificate Pages: 5                        Initials: 6               Amanda Christensen
AutoNav: Enabled                                                      2800 E Cottonwood Parkway
EnvelopeId Stamping: Enabled                                         2nd Floor
Time Zone: (UTC-07:00) Mountain Time (US & Canada)                   Salt Lake City, UT  84121
                                                                     achristensen@vfi.net
                                                                     IP Address: 65.112.50.42

### Record Tracking

Status: Original                    Holder: Amanda Christensen              Location: DocuSign
        10/10/2022 1:56:36 PM               achristensen@vfi.net

| Signer Events | Signature | Timestamp |
|---|---|---|
| Jennifer Dirk<br>Jen.Dirk@mrulc.com<br>Security Level: Email, Account Authentication (None), Authentication | *Jennifer Dirk*<br>951E2C84885A45F...<br><br>Signature Adoption: Pre-selected Style<br>Using IP Address: 216.71.52.108 | Sent: 10/10/2022 2:31:56 PM<br>Resent: 10/10/2022 3:48:44 PM<br>Viewed: 10/10/2022 4:24:21 PM<br>Signed: 10/10/2022 4:24:53 PM |

**Authentication Details**
ID Check:
    Transaction: 31018437110765
    Result: passed
    Vendor ID: LexisNexis            Question Details:
    Type: iAuth                          passed  vehicle.historical.association.real
    Recipient Name Provided by: Recipient    passed  county.lived.single.real
    Information Provided for ID Check: Address,  passed  property.association.single.real
SSN9, SSN4, DOB                          passed  corporate.association.real
    Performed: 10/10/2022 2:39:00 PM      passed  person.state.real
**Electronic Record and Signature Disclosure:**      passed  person.age.real
    Accepted: 10/10/2022 2:39:19 PM
    ID: f7ffb9bc-a0f6-4f2e-8408-b7c4528b7bf1

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 10/10/2022 2:31:57 PM |
| Certified Delivered | Security Checked | 10/10/2022 4:24:21 PM |
| Signing Complete | Security Checked | 10/10/2022 4:24:53 PM |

EXHIBIT 5

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Completed | Security Checked | 10/10/2022 4:24:53 PM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

EXHIBIT 5

DocuSign Envelope ID: D8E7171D-CCB3-41A9-8C0E-9C76BD36689D



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

AUTHORIZATION FOR PROGRESS PAYMENT NO. 3
("Authorization")
SCHEDULE NO. 01
dated July 20, 2022, as amended ("Schedule")
incorporating by reference
MASTER LEASE AGREEMENT dated July 20, 2022 ("Master Agreement")
between VARILEASE FINANCE, INC., as Lessor
and MERIDIAN RESTAURANTS UNLIMITED, LC, as Lessee

This Authorization is made on the date set forth below by Lessee in connection with (i) the Sale Leaseback Agreement dated July 20, 2022 (the "Sale Leaseback Agreement") and (ii) Section 2(b) of the Master Agreement. The Schedule, the Sale Leaseback Agreement and the Master Agreement are hereinafter referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease. The terms and conditions of the Lease shall be incorporated herein by reference and shall be binding upon the parties and enforceable in accordance with their terms upon execution hereof. Lessee and Lessor agree that this Authorization is a binding agreement which clarifies and supplements the Lease and for which consideration is hereby acknowledged.

Lessor is directed to pay Lessee $390,497.29, representing sale and leaseback proceeds described on the attached Exhibit A of three (3) pages (the "Exhibit A"), which by this reference becomes a part hereof (the "Property").

Lessee hereby certifies that the Property (i) shall be provided to the Lessee, (ii) shall be received under the Schedule, and (iii) quantity, description, and serial numbers, if applicable, as indicated on the Exhibit A are true and correct.

Lessee assumes and shall bear all risk of loss for theft, damage, non-delivery, non-operation, failure or delay in manufacture and/or development or destruction of the Property, if applicable. No such loss, damage, non-delivery, non-operation, failure or delay in manufacture and/or development or destruction of the Property if applicable, shall impair any obligation of Lessee under the Lease, which shall continue in full force and effect.

Lessee acknowledges and agrees that this Authorization does not constitute an Installation Certificate as defined in the Lease and Lessee agrees to execute and deliver to Lessor a standard Installation Certificate upon final installment and acceptance of all Items of Equipment listed on the Schedule. Lessee further acknowledges and agrees that, upon execution hereof, all rights, title and interest in, to and under the Property and any and all purchase orders, vendor contracts or agreements, and manufacturer contracts or agreements shall pass to Lessor.

Lessee hereby agrees to pay the associated Rental Fees as invoiced to Lessee on a monthly basis in accordance with Section 2(b) of the Master Agreement. The Rental Fees shall be paid to Lessor at the following address (or as otherwise directed by Lessor):

Varilease Finance, Inc.
2800 East Cottonwood Parkway
2nd Floor
Salt Lake City, UT 84121

Executed  10/14/2022

LESSEE:
MERIDIAN RESTAURANTS UNLIMITED, LC

By:  *Jennifer Dirk*
951E2C84885A46F...

Name: Jennifer Dirk

Title: Managing Director

ACCEPTED BY:
LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Amanda Christensen

Title: Vice President

EXHIBIT 5

DocuSign Envelope ID: D8E7171D-CCB3-41A9-8C0E-9C76BD36689D

EXHIBIT A

Page 1 of 3 Pages

Lessee: Meridian Restaurants Unlimited, LC

ML dated: 7/20/2022                                                                                     $   390,497.29

Schedule No.: 01

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | MCELROYS | JC3940 | 3 | WASTE CODE UPGRADES | $   98,680.00 |
| 1800 SW 10th St, Topeka KS 66604 | MCELROYS | JC4017 | 3 | WASTE CODE UPGRADES | $   24,670.00 |
| 4230 N 27TH, LINCOLN NE 68521 | LOOS CONSTRUCTION, INC | 3352 | 3 | BUILDING REPAIR AS DETAILED ON INVOICE | $   21,901.00 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | MCELROY'S | SVC97730 | 3 | SEWER LINE REPLACEMENT | $   16,421.46 |
| 1420 MARKET PLACE DR#C, GREAT FALLS , MT 59404 | DAYSPRING RESTORATION | 9875 | 3 | CONSTRUCTION | $   13,214.01 |
| FARMINGTON | KWJ CONSTRUCTION, INC | 1623 | 3 | UNDERGROUND PLUMBING | $   9,563.60 |
| 1420 MARKET PLACE DR#C, GREAT FALLS , MT 59404 | PIERCE FLOORING | GC003632 | 3 | FLOOR TILE | $   8,660.00 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | D.F. OSBORNE CONSTRUCTION, INC | 99268 | 3 | FLOOR TILE | $   8,608.00 |
| 3627 S Lincoln Ave, YORK NE 68467 | SSH ARCHITECTURE | 7906 | 3 | DESIGN SERVICES ON YORK REMODEL | $   7,116.25 |
| 19110 S I-19 Frontage Rd., GREEN VALLEY AZ 85629 | RAM PLUMBING | 6960808 | 3 | WATER LINE AND OTHER EQUIP AS DETAILED ON INVOICE | $   5,938.16 |
| 5929 FASHION PT DR #501, S OGDEN UT 84403 | TRANE | 311842534 | 3 | HVAC EQUIP AS DETAILED ON INVOICE | $   4,731.31 |
| 1590 West 9000 South, West Jordan UT 84088 | STANGER SOLUTIONS | 1119 | 3 | FLOOR SINK AND PLUMBING, TILE | $   3,245.00 |
| 19110 S I-19 Frontage Rd., GREEN VALLEY AZ 85629 | TDI INDUSTRIES | FTI-013415 | 3 | HVAC | $   3,219.01 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | D.F. OSBORNE CONSTRUCTION, INC. | 99-242 | 3 | CEILING | $   3,193.00 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | HUSTAD COMPANIES - OMAHA | 1391331 | 3 | ROOF SEALANT | $   3,170.00 |
| 2110 NW TOPEKA BLVD, TOPEKA KS 66608 | CINTAS | 0F58066473 | 3 | FIRE SYSTEM | $   3,089.45 |
| 1802 N WASHINGTON ST, JUNCTION CITY KS 66441-2545 | H+K INTERNATIONAL | 1592038-0 | 3 | CHICKEN BATTER STATION | $   2,885.34 |
| 1800 S WEST 10TH ST, TOPEKA KS 66604-1402 | H+K INTERNATIONAL | 1592047-0 | 3 | CHICKEN BATTER STATION | $   2,869.56 |
| 6002 S.W. TENTH ST, TOPEKA KS 66615-3814 | H+K INTERNATIONAL | 1592051-0 | 3 | CHICKEN BATTER STATION | $   2,869.56 |
| 2817 S.E. CALIFORNIA, TOPEKA KS 66605-1712 | H+K INTERNATIONAL | 1592052-0 | 3 | CHICKEN BATTER STATION | $   2,869.56 |
| 2723 N BROADWAY ST, PITTSBURG KS 66762 | H+K INTERNATIONAL | 1592041-0 | 3 | CHICKEN BATTER STATION | $   2,865.62 |
| 2201 E KANSAS AVE, MCPHERSON KS 67460 | H+K INTERNATIONAL | 1592044-0 | 3 | CHICKEN BATTER STATION | $   2,865.62 |
| 401 MCCALL RD, MANHATTAN KS 66502-2001 | H+K INTERNATIONAL | 1592040-0 | 3 | CHICKEN BATTER STATION | $   2,864.30 |
| 1328 LARAMIE, MANHATTAN KS 66502-4005 | H+K INTERNATIONAL | 1592046-0 | 3 | CHICKEN BATTER STATION | $   2,864.30 |
| 316 E IRON ST, SALINA KS 67401-2633 | H+K INTERNATIONAL | 1592043-0 | 3 | CHICKEN BATTER STATION | $   2,859.05 |
| 1922 S BROADWAY, NEW ULM MN 56073-3753 | H+K INTERNATIONAL | 1592811-0 | 3 | CHICKEN BATTER STATION | $   2,836.04 |
| 1185 W HWY 7, HUTCHINSON MN 55350-1511 | H+K INTERNATIONAL | 1592823-0 | 3 | CHICKEN BATTER STATION | $   2,836.04 |
| 705 VERNON AVE EAST, FERGUS FALLS MN 56537-3031 | H+K INTERNATIONAL | 1592849-0 | 3 | CHICKEN BATTER STATION | $   2,836.04 |
| 1333 19TH AVE N, FARGO ND 58102-1821 | H+K INTERNATIONAL | 1592818-0 | 3 | CHICKEN BATTER STATION | $   2,826.18 |

EXHIBIT 5   Initials

DocuSign Envelope ID: D8E7171D-CCB3-41A9-8C0E-9C76BD36689D

EXHIBIT A
Page 2 of 3 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|-----------|--------|-------------|----------|--------------------|-------|
| 2253 University Dr. S., Fargo ND 58103 | H+K INTERNATIONAL | 1592828-0 | 3 | CHICKEN BATTER STATION | $  2,826.18 |
| 840 26TH AVE, WEST FARGO ND 58708 | H+K INTERNATIONAL | 1592832-0 | 3 | CHICKEN BATTER STATION | $  2,826.18 |
| 100 21st. St. N.,, MOOREHEAD MN 56560 | H+K INTERNATIONAL | 1592824-0 | 3 | CHICKEN BATTER STATION | $  2,822.89 |
| 2412 EIGHTH ST SOUTH, MOORHEAD MN 56560-4443 | H+K INTERNATIONAL | 1592840-0 | 3 | CHICKEN BATTER STATION | $  2,822.89 |
| 310 EAST FIRST ST, PARK RAPIDS MN 56470-1615 | H+K INTERNATIONAL | 1592841-0 | 3 | CHICKEN BATTER STATION | $  2,822.89 |
| 1448 N 48TH ST, LINCOLN NE 68504-3170 | H+K INTERNATIONAL | 1592036-0 | 3 | CHICKEN BATTER STATION | $  2,819.61 |
| 2045 S 17TH STREET, LINCOLN NE 68502 | H+K INTERNATIONAL | 1592042-0 | 3 | CHICKEN BATTER STATION | $  2,819.61 |
| 201 N 84 ST, LINCOLN NE 68505-3100 | H+K INTERNATIONAL | 1592045-0 | 3 | CHICKEN BATTER STATION | $  2,819.61 |
| 2500 N 11TH STREET, LINCOLN NE 68521 | H+K INTERNATIONAL | 1592055-0 | 3 | CHICKEN BATTER STATION | $  2,819.61 |
| 1701 HWY 2 E, DEVILS LAKE ND 58301 | H+K INTERNATIONAL | 1592817-0 | 3 | CHICKEN BATTER STATION | $  2,819.61 |
| 1400 E MAIN ST, MANDAN ND 58554-3770 | H+K INTERNATIONAL | 1592838-0 | 3 | CHICKEN BATTER STATION | $  2,819.61 |
| 315 South 3rd St , BISMARK ND 58504-5520 | H+K INTERNATIONAL | 1592845-0 | 3 | CHICKEN BATTER STATION | $  2,813.04 |
| 3102 YORKTOWN DR, BISMARK ND 58503 | H+K INTERNATIONAL | 1592846-0 | 3 | CHICKEN BATTER STATION | $  2,813.04 |
| 1660 W North Temple SALT LAKE CITY, UT 84116 | H+K INTERNATIONAL | 1592827-0 | 3 | CHICKEN BATTER STATION | $  2,809.89 |
| 321 15TH ST W, DICKINSON ND 58601 | H+K INTERNATIONAL | 1592835-0 | 3 | CHICKEN BATTER STATION | $  2,799.89 |
| 908 6th Ave SE, ABERDEEN SD 57401 | H+K INTERNATIONAL | 1592852-0 | 3 | CHICKEN BATTER STATION | $  2,799.89 |
| 2110 S WALL AVE, OGDEN UT 84401-1346 | H+K INTERNATIONAL | 1592826-0 | 3 | CHICKEN BATTER STATION | $  2,798.22 |
| 147 EAST BANGERTER HW, DRAPER UT 84020-0000 | H+K INTERNATIONAL | 1592829-0 | 3 | CHICKEN BATTER STATION | $  2,798.22 |
| 2450 South 1900 West, WEST HAVEN UT 84401 | H+K INTERNATIONAL | 1592842-0 | 3 | CHICKEN BATTER STATION | $  2,798.22 |
| 3490 WEST 4800 SOUTH, ROY UT 84067 | H+K INTERNATIONAL | 1592844-0 | 3 | CHICKEN BATTER STATION | $  2,798.22 |
| 7810 SOUTH 1300 EAST, SANDY UT 84094-0746 | H+K INTERNATIONAL | 1592847-0 | 3 | CHICKEN BATTER STATION | $  2,798.22 |
| 10235 S State St, SANDY UT 84070-8407 | H+K INTERNATIONAL | 1592850-0 | 3 | CHICKEN BATTER STATION | $  2,798.22 |
| 5390 SOUTH 1900 WEST, ROY UT 84067 | H+K INTERNATIONAL | 1592853-0 | 3 | CHICKEN BATTER STATION | $  2,798.22 |
| 1080 S UNIVERSITY AVE, PROVO UT 84601-5911 | H+K INTERNATIONAL | 1592812-0 | 3 | CHICKEN BATTER STATION | $  2,798.21 |
| 729 N Main St., CLEARFIELD UT 84015 | H+K INTERNATIONAL | 1592820-0 | 3 | CHICKEN BATTER STATION | $  2,798.21 |
| 6658 S 2500 E, UINTAH UT 84405 | H+K INTERNATIONAL | 1592815-0 | 3 | CHICKEN BATTER STATION | $  2,795.88 |
| 1466 E 3500 N, LEHI UT 84043-3539 | H+K INTERNATIONAL | 1592854-0 | 3 | CHICKEN BATTER STATION | $  2,795.88 |
| 99 EAST 5TH STREET, DOUGLAS AZ 85607 | TDI INDUSTRIES | 0001614810 | 3 | HVAC CONTACTOR AND OTHER EQUIP DETAILED ON INVOICE | $  2,791.04 |
| 525 SOUTH STATE ST, ROOSEVELT UT 84066 | H+K INTERNATIONAL | 1592851-0 | 3 | CHICKEN BATTER STATION | $  2,786.55 |
| 171 E GATEWAY DR, HEBER CITY UT 84032 | H+K INTERNATIONAL | 1592808-0 | 3 | CHICKEN BATTER STATION | $  2,778.38 |
| 101 NACO RD BISBEE AZ 85603-9655 | BRANDED GROUP | BG287965-INV158580 | 3 | ROOFING | $  2,758.10 |

EXHIBIT 5

DocuSign Envelope ID: D8E7171D-CCB3-41A9-8C0E-9C76BD36689D

EXHIBIT A

Page 3 of 3 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 3130 N SANDERS ST, HELENA MT 59602-0222 | H+K INTERNATIONAL | 1592821-0 | 3 | CHICKEN BATTER STATION | $ 2,629.00 |
| 416 N CENTRAL AVE, SIDNEY MT 59240 | H+K INTERNATIONAL | 1592839-0 | 3 | CHICKEN BATTER STATION | $ 2,629.00 |
| 315 S 3RD STREET BISMARK, ND 58504 | BRANDED GROUP | BG263793-INV145081 | 3 | SIGNAGE WIRING | $ 2,527.62 |
| 5940 HAVELOCK AVE, LINCOLN NE 68507 | H+K INTERNATIONAL | 1590686-0 | 3 | 3 COMPARTMENT SINK | $ 2,419.49 |
| 2103 W HWY 70, THATCHER AZ 85552 | TDI INDUSTRIES | 0001613113 | 3 | FLOOR DRAINS | $ 2,298.13 |
| 520 North 27th St., BILLINGS MT 59802 | CLEANER Q | 27767 | 3 | ANSUL FIRE DETECTION SYSTEM | $ 2,295.96 |
| 315 S 3RD STREET BISMARK, ND 58504 | HA THOMPSON AND SONS | 12440 | 3 | MIXING VALVE | $ 1,997.93 |
| 101 NACO RD BISBEE AZ 85603-9655 | YESCO | INY-0313533 | 3 | 250-0014 H100B 100W MH MULTI TAP BALLAST AND OTHER EQUIP AS DETAILED ON INVOICE | $ 1,856.73 |
| 99 EAST 5TH STREET, DOUGLAS AZ 85607 | TDI INDUSTRIES | 0001610936 | 3 | ELECTRICAL | $ 1,811.25 |
| 321 15TH ST W, DICKINSON ND 58601 | BRANDED GROUP | BG274964-INV146978 | 3 | VINYL WALL COVER, BACK DOOR | $ 1,449.84 |
| 790 KING PARK DRIVE, BILLINGS MT 59102 | PARTS TOWN, LLC | 30709746 | 3 | WATER REG VALVE AND EQUIP AS DETAILED ON INVOICE | $ 1,312.38 |
| 1205 W REX ALLEN DR, WILLCOX AZ 85643 | GNS HEATING AND COOLING | 11493 | 3 | WALKIN EVAPORATOR | $ 1,282.50 |
| 1420 MARKET PLACE DR#C, GREAT FALLS , MT 59404 | ACTION PLUMBING PLUS | 11-462 | 3 | SUMP PUMP | $ 1,200.00 |
| 10235 S State St, SANDY UT 84070-8407 | PARTS TOWN, LLC | 29980987 | 3 | ASSMBLY LID UPPER AND OTHER EQUIP AS DTAILED ON INVOICE | $ 1,155.20 |
| 2723 N BROADWAY ST, PITTSBURG KS 66762 | BRANDED GROUP | BG279945-INV151407 | 3 | INSULATION | $ 1,124.40 |
| 820 MAIN ST, BILLINGS MT 59105-3328 | CLEANER Q | 26144 | 3 | ANSUL R-102 REGULATOR AND OTHER FIRE EQUIP AS DETAILED ON INVOICE | $ 1,042.23 |
| 6915 JACKRABBIT LANE, BELGRADE MT 59714-8961 | PARTS TOWN, LLC | 30248765 | 3 | ASSMLBY, SERVICE, CONTROL AND EQUIP AS DETAILED ON INVOICE | $ 975.09 |
| 321 15TH ST W, DICKINSON ND 58601 | BRANDED GROUP | BG268566-INV146617 | 3 | FLOOR TILE | $ 958.85 |

together with all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.

EXHIBIT 5

**DocuSign**

## Certificate Of Completion

Envelope Id: D8E7171DCCB341A98C0E9C76BD36689D                                      Status: Completed
Subject: Complete with DocuSign: Authorization No. 3.pdf, Conditional Bill of Sale for Authorization No....
Source Envelope:
Document Pages: 8                        Signatures: 5                             Envelope Originator:
Certificate Pages: 5                     Initials: 6                               Amanda Christensen
AutoNav: Enabled                                                                   2800 E Cottonwood Parkway
EnvelopeId Stamping: Enabled                                                       2nd Floor
Time Zone: (UTC-07:00) Mountain Time (US & Canada)                                 Salt Lake City, UT  84121
                                                                                   achristensen@vfi.net
                                                                                   IP Address: 65.112.50.42

## Record Tracking

Status: Original                         Holder: Amanda Christensen               Location: DocuSign
        10/14/2022 3:46:06 PM                    achristensen@vfi.net

| Signer Events | Signature | Timestamp |
| --- | --- | --- |
| Jennifer Dirk<br>Jen.Dirk@mrulc.com<br>Security Level: Email, Account Authentication<br>(None), Authentication | *DocuSigned by:*<br>*Jennifer Dirk*<br>951E2C8488SA46F...<br><br>Signature Adoption: Pre-selected Style<br>Using IP Address: 174.199.64.240<br>Signed using mobile | Sent: 10/14/2022 3:48:13 PM<br>Viewed: 10/14/2022 4:05:42 PM<br>Signed: 10/14/2022 4:06:12 PM |

**Authentication Details**
ID Check:
    Transaction: 31018528561027
    Result: passed                       Question Details:
    Vendor ID: LexisNexis                    passed  person.city.real
    Type: iAuth                              passed  property.street.in.city.real
    Recipient Name Provided by: Recipient    passed  person.age.real
    Information Provided for ID Check: Address,  passed  county.lived.single.real
    SSN9, SSN4, DOB                          passed  corporate.association.real
    Performed: 10/14/2022 4:05:25 PM         passed  vehicle.historical.association.real
**Electronic Record and Signature Disclosure:**
    Accepted: 10/14/2022 4:05:42 PM
    ID: e1da8dc2-92bf-4792-9afc-6350b2e03415

| In Person Signer Events | Signature | Timestamp |
| --- | --- | --- |

| Editor Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Agent Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Intermediary Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Certified Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Carbon Copy Events | Status | Timestamp |
| --- | --- | --- |

| Witness Events | Signature | Timestamp |
| --- | --- | --- |

| Notary Events | Signature | Timestamp |
| --- | --- | --- |

| Envelope Summary Events | Status | Timestamps |
| --- | --- | --- |
| Envelope Sent | Hashed/Encrypted | 10/14/2022 3:48:13 PM |
| Certified Delivered | Security Checked | 10/14/2022 4:05:42 PM |
| Signing Complete | Security Checked | 10/14/2022 4:06:12 PM |

**EXHIBIT 5**

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Completed | Security Checked | 10/14/2022 4:06:12 PM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

EXHIBIT 5

DocuSign Envelope ID: 2D31CC6C-6A72-42D5-AAA7-9472B69BB3B7



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

## AUTHORIZATION FOR PROGRESS PAYMENT NO. 4
### ("Authorization")
### SCHEDULE NO. 01
dated July 20, 2022, as amended ("Schedule")
incorporating by reference
MASTER LEASE AGREEMENT dated July 20, 2022 ("Master Agreement")
between VARILEASE FINANCE, INC., as Lessor
and MERIDIAN RESTAURANTS UNLIMITED, LC, as Lessee

This Authorization is made on the date set forth below by Lessee in connection with Section 2(b) of the Master Agreement. The Schedule and Master Agreement are hereinafter referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease. The terms and conditions of the Lease shall be incorporated herein by reference and shall be binding upon the parties and enforceable in accordance with their terms upon execution hereof. Lessee and Lessor agree that this Authorization is a binding agreement which clarifies and supplements the Lease and for which consideration is hereby acknowledged.

Lessor is directed to pay the purchase price of the Items of Equipment described in the following vendor invoice (the "Invoice") attached hereto, which by this reference becomes a part hereof (the "Equipment").

Vendor: ACP, Inc.
Vendor Address: 225 49th Avenue Drive Southwest, Cedar Rapids, IA 52404

| Amount | Invoice Number |
|---|---|
| $30,672.01 | 5880 |

Lessee hereby certifies that the Equipment (i) has been ordered by Lessee, (ii) shall be received under the Schedule, (iii) has been or shall be installed at the location shown below ("Equipment Location"), and (iv) quantity, description, and serial numbers as indicated on the Invoice are true and correct.

Location: 3690 Southwest Topeka Blvd., Topeka, KS 66605

Lessee Initials: JD

Lessee assumes and shall bear all risk of loss for theft, damage, non-delivery, non-operation, failure or delay in manufacture and/or development or destruction of the Equipment. No such loss, damage, non-delivery, non-operation, failure or delay in manufacture and/or development or destruction of the Equipment shall impair any obligation of Lessee under the Lease, which shall continue in full force and effect.

Lessee acknowledges and agrees that this Authorization does not constitute an Installation Certificate as defined in the Lease and Lessee agrees to execute and deliver to Lessor a standard Installation Certificate upon final installment and acceptance of all Items of Equipment listed on the Schedule. Lessee further acknowledges and agrees that, upon execution hereof, all rights, title and interest in, to and under the Equipment and any and all purchase orders, vendor contracts or agreements, and manufacturer contracts or agreements shall pass to Lessor.

Lessee hereby agrees to pay the associated Rental Fees as invoiced to Lessee on a monthly basis in accordance with Section 2(b) of the Master Agreement. The Rental Fees shall be paid to Lessor at the following address (or as otherwise directed by Lessor):

Varilease Finance, Inc.
2800 East Cottonwood Parkway
2nd Floor
Salt Lake City, UT 84121

EXHIBIT 5

DocuSign Envelope ID: 2D31CC6C-6A72-42D5-AAA7-9472B69BB3B7

Lessee agrees that the Equipment shall not be removed from the Equipment Location without obtaining Lessor's prior written consent, which shall not be unreasonably withheld. Any unauthorized relocation of the Equipment shall constitute a breach of this Authorization and an Event of Default under the Lease.

Executed _____11/1/2022_____

LESSEE:
MERIDIAN RESTAURANTS UNLIMITED, LC

By: _____

Name: Jennifer Dirk

Title: Managing Director

ACCEPTED BY:
LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Amanda Christensen

Title: Vice President

EXHIBIT 5

DocuSign Envelope ID: 2D31CC6C-6A72-42D5-AAA7-9472B69BB3B7



**ACP, Inc.**
**225 49TH AVE DR SW**
**CEDAR RAPIDS, IA  52404**

| Telephone | 319-368-8120 |
| 800 Phone | 800-233-2366 |
| Fax | |

**Ship to:**
BK STORE #05880
3690 SW TOPEKA BLVD
TOPEKA, KS 66611
USA

**Bill to:**
VARILEASE FINANCE INC
2800 EAST COTTONWOOD PARKWAY
2ND FLOOR
SALT LAKE CITY, UT 84121
USA

# INVOICE

| Sales order | RSO00439109 |
| Confirmation no | RSO00439109-2 |
| Confirmation date | 10/7/2022 |
| Requisition | 5880 |
| Your ref. | |
| Our ref. | MARY SOLYNTJES |
| Payment | PREPAID |
| Delivery terms | PREPAY & ADD FREIGHT |
| Ship from | ACP INC. X-FINISHED GOODS WAREHOUSE |

| Item number | Description | Ship date | Quantity Unit | Sales price | Discount | Discount percent | Amount |
|---|---|---|---|---|---|---|---|
| OC24HBK | Menumaster On Cue 60HZ 2400W BK HOPPER Microwave | 10/8/2022 | 21.00 EA | 1,445.00 | 0.00 | 0.00 % | 30,345.00 |
| F2 | FREIGHT | 6/17/2022 | 1.00 EA | 327.01 | 0.00 | 0.00 % | 327.01 |
| STKS | SALES TAX-KANSAS | 6/17/2022 | 1.00 EA | 2,806.49 | 0.00 | 0.00 % | 2,806.49 |

PAYMENT INFO FOR ACP U.S. DISTRO CENTER ONLY (NOT EU DISTRO CENTER):
Address for Overnight Courier Mail (Fed Ex, DHL, UPS, etc.). Be sure to put the box name and number in the reference line of the package: ACP, Inc.,
Attn: Lockbox Services #856311
1801 Parkview Drive, 1st Floor Shoreview, MN 55126

ACH & Wire Transfers should go to:
Bank Name: Wells Fargo Bank, N.A., 1525 West W.T. Harris Boulevard, Charlotte, NC 28288-0803
Account Name: ACP, Inc. Account No: 2000042907800 ABA No: 121000248 SWIFT No: WFBIUS6S

| Currency | Nontaxable | Taxable |
|---|---|---|
| USD | 33,478.50 | 0.00 |

| Currency | Sales subtotal amount | Total discount | Charges | Net amount | Sales tax | Round-off | Total |
|---|---|---|---|---|---|---|---|
| USD | 33,478.50 | 0.00 | 0.00 | 33,478.50 | 0.00 | 0.00 | 33,478.50 |

*$ 30,672.01*

*AW 10/27/22*

*E810  RESTAURANT  EQUIPMENT*
*FREIGHT*

**EXHIBIT 5**

**DocuSign**

## Certificate Of Completion

Envelope Id: 2D31CC6C6A7242D5AAA79472B69BB3B7                                    Status: Completed
Subject: Complete with DocuSign: Authorization No. 4.pdf, Authorization No. 5.pdf, Authorization No. 6.pdf
Source Envelope:
Document Pages: 9                          Signatures: 3                          Envelope Originator:
Certificate Pages: 5                        Initials: 3                              Amanda Christensen
AutoNav: Enabled                                                                  2800 E Cottonwood Parkway
EnvelopeId Stamping: Enabled                                                      2nd Floor
Time Zone: (UTC-07:00) Mountain Time (US & Canada)                               Salt Lake City, UT  84121
                                                                                 achristensen@vfi.net
                                                                                 IP Address: 65.112.50.42

## Record Tracking

Status: Original                          Holder: Amanda Christensen           Location: DocuSign
         10/31/2022 3:39:33 PM                    achristensen@vfi.net

| Signer Events | Signature | Timestamp |
|---|---|---|
| Jennifer Dirk<br>Jen.Dirk@mrulc.com<br>Security Level: Email, Account Authentication<br>(None), Authentication | *Jennifer Dirk*<br>951E2C84885A46F... | Sent: 10/31/2022 3:42:58 PM<br>Viewed: 11/1/2022 2:39:23 PM<br>Signed: 11/1/2022 2:39:47 PM |
| | Signature Adoption: Pre-selected Style<br>Using IP Address: 174.231.21.149 | |

**Authentication Details**
ID Check:
    Transaction: 31018845782005
    Result: passed
    Vendor ID: LexisNexis
    Type: iAuth
    Recipient Name Provided by: Recipient
    Information Provided for ID Check: Address,
SSN9, SSN4, DOB
    Performed: 11/1/2022 2:39:06 PM

Question Details:
    passed   person.city.real
    passed   person.age.real
    passed   vehicle.association.real
    passed   corporate.association.real
    passed   county.lived.single.real
    passed   property.city.fake

**Electronic Record and Signature Disclosure:**
    Accepted: 11/1/2022 2:39:23 PM
    ID: 41d72577-35bd-464a-8f5d-bc4e18733f7b

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| James Winder<br>james.winder@polarstarcapital.com<br>Authorized Signor<br>Security Level: Email, Account Authentication<br>(None) | COPIED | Sent: 10/31/2022 3:42:59 PM<br>Viewed: 10/31/2022 4:28:31 PM |

**Electronic Record and Signature Disclosure:**
    Accepted: 6/2/2022 6:52:55 PM
    ID: caac263d-cf40-4568-8c9f-55c959d53f94

EXHIBIT 5

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| Steven Smith<br>steven.smith@mrulc.com<br>Security Level: Email, Account Authentication<br>(None) | **COPIED** | Sent: 10/31/2022 3:42:59 PM<br>Viewed: 11/1/2022 11:32:53 AM |
| **Electronic Record and Signature Disclosure:**<br>  Not Offered via DocuSign | | |

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 10/31/2022 3:42:59 PM |
| Certified Delivered | Security Checked | 11/1/2022 2:39:23 PM |
| Signing Complete | Security Checked | 11/1/2022 2:39:47 PM |
| Completed | Security Checked | 11/1/2022 2:39:47 PM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

EXHIBIT 5

DocuSign Envelope ID: 2D31CC6C-6A72-42D5-AAA7-9472B69BB3B7



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

**AUTHORIZATION FOR PROGRESS PAYMENT NO. 5**
("Authorization")
**SCHEDULE NO. 01**
dated July 20, 2022, as amended ("Schedule")
incorporating by reference
MASTER LEASE AGREEMENT dated July 20, 2022 ("Master Agreement")
between VARILEASE FINANCE, INC., as Lessor
and MERIDIAN RESTAURANTS UNLIMITED, LC, as Lessee

    This Authorization is made on the date set forth below by Lessee in connection with Section 2(b) of the Master Agreement. The Schedule and Master Agreement are hereinafter referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease. The terms and conditions of the Lease shall be incorporated herein by reference and shall be binding upon the parties and enforceable in accordance with their terms upon execution hereof. Lessee and Lessor agree that this Authorization is a binding agreement which clarifies and supplements the Lease and for which consideration is hereby acknowledged.

    Lessor is directed to pay the purchase price of the Items of Equipment described in the following vendor invoice (the "Invoice") attached hereto, which by this reference becomes a part hereof (the "Equipment").

Vendor: ACP, Inc.
Vendor Address: 225 49th Avenue Drive Southwest, Cedar Rapids, IA 52404

| Amount | Invoice Number |
|---|---|
| $17,800.84 | 6879 |

    Lessee hereby certifies that the Equipment (i) has been ordered by Lessee, (ii) shall be received under the Schedule, (iii) has been or shall be installed at the location shown below ("Equipment Location"), and (iv) quantity, description, and serial numbers as indicated on the Invoice are true and correct.

Location: 415 Highway 90 Bypass, Sierra Vista, AZ 85635

Lessee Initials: 

    Lessee assumes and shall bear all risk of loss for theft, damage, non-delivery, non-operation, failure or delay in manufacture and/or development or destruction of the Equipment. No such loss, damage, non-delivery, non-operation, failure or delay in manufacture and/or development or destruction of the Equipment shall impair any obligation of Lessee under the Lease, which shall continue in full force and effect.

    Lessee acknowledges and agrees that this Authorization does not constitute an Installation Certificate as defined in the Lease and Lessee agrees to execute and deliver to Lessor a standard Installation Certificate upon final installment and acceptance of all Items of Equipment listed on the Schedule. Lessee further acknowledges and agrees that, upon execution hereof, all rights, title and interest in, to and under the Equipment and any and all purchase orders, vendor contracts or agreements, and manufacturer contracts or agreements shall pass to Lessor.

    Lessee hereby agrees to pay the associated Rental Fees as invoiced to Lessee on a monthly basis in accordance with Section 2(b) of the Master Agreement. The Rental Fees shall be paid to Lessor at the following address (or as otherwise directed by Lessor):

Varilease Finance, Inc.
2800 East Cottonwood Parkway
2nd Floor
Salt Lake City, UT 84121

**EXHIBIT 5**

DocuSign Envelope ID: 2D31CC6C-6A72-42D5-AAA7-9472B69BB3B7

Lessee agrees that the Equipment shall not be removed from the Equipment Location without obtaining Lessor's prior written consent, which shall not be unreasonably withheld.  Any unauthorized relocation of the Equipment shall constitute a breach of this Authorization and an Event of Default under the Lease.

Executed    11/1/2022

LESSEE:
MERIDIAN RESTAURANTS UNLIMITED, LC

By: _Jennifer Dirk_

Name: Jennifer Dirk

Title: Managing Director

ACCEPTED BY:
LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Amanda Christensen

Title: Vice President

EXHIBIT 5

DocuSign Envelope ID: 2D31CC6C-6A72-42D5-AAA7-9472B69BB3B7

**ACP, Inc.**
**225 49TH AVE DR SW**
**CEDAR RAPIDS, IA  52404**

| Telephone | 319-368-8120 |
| 800 Phone | 800-233-2366 |
| Fax | |

**Ship to:**
BK STORE #6879
415 HWY. 90 BYPASS
SIERRA VISTA, AZ 85635
USA

# Invoice

| Sales order | RSO00439098 |
| Confirmation no | RSO00439098-2 |
| Confirmation date | 10/7/2022 |
| Requisition | 6879 |
| Your ref. | |
| Our ref. | MARY SOLYNTJES |
| Payment | PREPAID |
| Delivery terms | PREPAY & ADD FREIGHT |
| Ship from | ACP INC. X-FINISHED GOODS WAREHOUSE |

**Bill to:**
VARILEASE FINANCE INC
2800 EAST COTTONWOOD PARKWAY
2ND FLOOR
SALT LAKE CITY, UT 84121
USA

| Item number | Description | Ship date | Quantity | Unit | Sales price | Discount | Discount percent | Amount |
|---|---|---|---|---|---|---|---|---|
| OC24HBK | Menumaster On Cue 60HZ 2400W BK HOPPER Microwave | 10/8/2022 | 12.00 | EA | 1,445.00 | 0.00 | 0.00 % | 17,340.00 |
| F2 | FREIGHT | 6/17/2022 | 1.00 | EA | 460.84 | 0.00 | 0.00 % | 460.84 |
| STAZ | SALES TAX-ARIZONA | 6/17/2022 | 1.00 | EA | 1,395.87 | 0.00 | 0.00 % | 1,395.87 |

PAYMENT INFO FOR ACP U.S. DISTRO CENTER ONLY (NOT EU DISTRO CENTER):
Address for Overnight Courier Mail (Fed Ex, DHL, UPS, etc.). Be sure to put the box name and number in the reference line of the package: ACP, Inc.,
Attn: Lockbox Services #856311
1801 Parkview Drive, 1st Floor Shoreview, MN 55126

ACH & Wire Transfers should go to:
Bank Name: Wells Fargo Bank, N.A., 1525 West W.T. Harris Boulevard, Charlotte, NC 28288-0803
Account Name: ACP, Inc. Account No: 2000042907800 ABA No: 121000248 SWIFT No: WFBIUS6S

| Currency | Nontaxable | Taxable |
|---|---|---|
| USD | 19,196.71 | 0.00 |

| Currency | Sales subtotal amount | Total discount | Charges | Net amount | Sales tax | Round-off | Total |
|---|---|---|---|---|---|---|---|
| USD | 19,196.71 | 0.00 | 0.00 | 19,196.71 | 0.00 | 0.00 | 19,196.71 |

*$ 17,800.84*

*AW 10/27/22*

*E810 RESTAURANT   EQUIPMENT*
*FREIGHT*

EXHIBIT 5

**DocuSign**

## Certificate Of Completion

Envelope Id: 2D31CC6C6A7242D5AAA79472B69BB3B7                          Status: Completed
Subject: Complete with DocuSign: Authorization No. 4.pdf, Authorization No. 5.pdf, Authorization No. 6.pdf
Source Envelope:
Document Pages: 9                          Signatures: 3                          Envelope Originator:
Certificate Pages: 5                       Initials: 3                            Amanda Christensen
AutoNav: Enabled                                                                  2800 E Cottonwood Parkway
EnvelopeId Stamping: Enabled                                                      2nd Floor
Time Zone: (UTC-07:00) Mountain Time (US & Canada)                                Salt Lake City, UT  84121
                                                                                  achristensen@vfi.net
                                                                                  IP Address: 65.112.50.42

## Record Tracking

Status: Original                    Holder: Amanda Christensen        Location: DocuSign
        10/31/2022 3:39:33 PM                achristensen@vfi.net

| Signer Events | Signature | Timestamp |
| --- | --- | --- |
| Jennifer Dirk<br>Jen.Dirk@mrulc.com<br>Security Level: Email, Account Authentication<br>(None), Authentication | *Jennifer Dirk*<br>951E2C84885A65F...<br><br>Signature Adoption: Pre-selected Style<br>Using IP Address: 174.231.21.149 | Sent: 10/31/2022 3:42:58 PM<br>Viewed: 11/1/2022 2:39:23 PM<br>Signed: 11/1/2022 2:39:47 PM |

**Authentication Details**
ID Check:
    Transaction: 31018845782005
    Result: passed
    Vendor ID: LexisNexis                   Question Details:
    Type: iAuth                             passed   person.city.real
    Recipient Name Provided by: Recipient   passed   person.age.real
    Information Provided for ID Check: Address,  passed   vehicle.association.real
    SSN9, SSN4, DOB                         passed   corporate.association.real
    Performed: 11/1/2022 2:39:06 PM         passed   county.lived.single.real
**Electronic Record and Signature Disclosure:**  passed   property.city.fake
    Accepted: 11/1/2022 2:39:23 PM
    ID: 41d72577-35bd-464a-8f5d-bc4e18733f7b

| In Person Signer Events | Signature | Timestamp |
| --- | --- | --- |

| Editor Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Agent Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Intermediary Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Certified Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Carbon Copy Events | Status | Timestamp |
| --- | --- | --- |
| James Winder<br>james.winder@polarstarcapital.com<br>Authorized Signor<br>Security Level: Email, Account Authentication<br>(None) | **COPIED** | Sent: 10/31/2022 3:42:59 PM<br>Viewed: 10/31/2022 4:28:31 PM |

**Electronic Record and Signature Disclosure:**
    Accepted: 6/2/2022 6:52:55 PM
    ID: caac263d-cf40-4568-8c9f-55c959d53f94

EXHIBIT 5

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| Steven Smith<br>steven.smith@mrulc.com<br>Security Level: Email, Account Authentication (None)<br>**Electronic Record and Signature Disclosure:**<br>   Not Offered via DocuSign | **COPIED** | Sent: 10/31/2022 3:42:59 PM<br>Viewed: 11/1/2022 11:32:53 AM |

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 10/31/2022 3:42:59 PM |
| Certified Delivered | Security Checked | 11/1/2022 2:39:23 PM |
| Signing Complete | Security Checked | 11/1/2022 2:39:47 PM |
| Completed | Security Checked | 11/1/2022 2:39:47 PM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

EXHIBIT 5

DocuSign Envelope ID: 2D31CC6C-6A72-42D5-AAA7-9472B69BB3B7



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

## AUTHORIZATION FOR PROGRESS PAYMENT NO. 6
("Authorization")
## SCHEDULE NO. 01
dated July 20, 2022, as amended ("Schedule")
incorporating by reference
MASTER LEASE AGREEMENT dated July 20, 2022 ("Master Agreement")
between VARILEASE FINANCE, INC., as Lessor
and MERIDIAN RESTAURANTS UNLIMITED, LC, as Lessee

This Authorization is made on the date set forth below by Lessee in connection with Section 2(b) of the Master Agreement. The Schedule and Master Agreement are hereinafter referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease. The terms and conditions of the Lease shall be incorporated herein by reference and shall be binding upon the parties and enforceable in accordance with their terms upon execution hereof. Lessee and Lessor agree that this Authorization is a binding agreement which clarifies and supplements the Lease and for which consideration is hereby acknowledged.

Lessor is directed to pay the purchase price of the Items of Equipment described in the following vendor invoice (the "Invoice") attached hereto, which by this reference becomes a part hereof (the "Equipment").

Vendor: ACP, Inc.
Vendor Address: 225 49th Avenue Drive Southwest, Cedar Rapids, IA 52404

| Amount | Invoice Number |
|---|---|
| $60,290.80 | 24378 |

Lessee hereby certifies that the Equipment (i) has been ordered by Lessee, (ii) shall be received under the Schedule, (iii) has been or shall be installed at the location shown below ("Equipment Location"), and (iv) quantity, description, and serial numbers as indicated on the Invoice are true and correct.

Location: 2450 South 1900 West, West Haven, UT 84401

Lessee Initials: _JD_

Lessee assumes and shall bear all risk of loss for theft, damage, non-delivery, non-operation, failure or delay in manufacture and/or development or destruction of the Equipment. No such loss, damage, non-delivery, non-operation, failure or delay in manufacture and/or development or destruction of the Equipment shall impair any obligation of Lessee under the Lease, which shall continue in full force and effect.

Lessee acknowledges and agrees that this Authorization does not constitute an Installation Certificate as defined in the Lease and Lessee agrees to execute and deliver to Lessor a standard Installation Certificate upon final installment and acceptance of all Items of Equipment listed on the Schedule. Lessee further acknowledges and agrees that, upon execution hereof, all rights, title and interest in, to and under the Equipment and any and all purchase orders, vendor contracts or agreements, and manufacturer contracts or agreements shall pass to Lessor.

Lessee hereby agrees to pay the associated Rental Fees as invoiced to Lessee on a monthly basis in accordance with Section 2(b) of the Master Agreement. The Rental Fees shall be paid to Lessor at the following address (or as otherwise directed by Lessor):

Varilease Finance, Inc.
2800 East Cottonwood Parkway
2nd Floor
Salt Lake City, UT 84121

EXHIBIT 5

DocuSign Envelope ID: 2D31CC6C-6A72-42D5-AAA7-9472B69BB3B7

Lessee agrees that the Equipment shall not be removed from the Equipment Location without obtaining Lessor's prior written consent, which shall not be unreasonably withheld.  Any unauthorized relocation of the Equipment shall constitute a breach of this Authorization and an Event of Default under the Lease.

Executed _____11/1/2022_____

LESSEE:
MERIDIAN RESTAURANTS UNLIMITED, LC

By: _____
Name: Jennifer Dirk

Title: Managing Director

ACCEPTED BY:
LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Amanda Christensen

Title: Vice President

EXHIBIT 5

DocuSign Envelope ID: 2D31CC6C-6A72-42D5-AAA7-9472B69BB3B7

**ACP, Inc.**
**225 49TH AVE DR SW**
**CEDAR RAPIDS, IA  52404**

| Telephone | 319-368-8120 |
| 800 Phone | 800-233-2366 |
| Fax | |

**Ship to:**
BK STORE #24378
2450 SOUTH 1900 WEST
WEST HAVEN, UT 84401
USA

# Invoice

| | |
| --- | --- |
| Sales order | RSO00442354 |
| Confirmation no | RSO00442354-2 |
| Confirmation date | 10/7/2022 |
| Requisition | 24378 |
| Your ref. | |
| Our ref. | MARY SOLYNTJES |
| Payment | PREPAID |
| Delivery terms | PREPAY & ADD FREIGHT |
| Ship from | ACP INC. X-FINISHED GOODS WAREHOUSE |

**Bill to:**
VARILEASE FINANCE INC
2800 EAST COTTONWOOD PARKWAY
2ND FLOOR
SALT LAKE CITY, UT 84121
USA

| Item number | Description | Ship date | Quantity | Unit | Sales price | Discount | Discount percent | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| OC24HBK | Menumaster On Cue 60HZ 2400W BK HOPPER Microwave | 10/8/2022 | 41.00 | EA | 1,445.00 | 0.00 | 0.00 % | 59,245.00 |
| F2 | FREIGHT | 8/5/2022 | 1.00 | EA | 1,045.80 | 0.00 | 0.00 % | 1,045.80 |
| STUT | SALES TAX-UTAH | 8/5/2022 | 1.00 | EA | 4,295.26 | 0.00 | 0.00 % | ~~4,295.26~~ |

PAYMENT INFO FOR ACP U.S. DISTRO CENTER ONLY (NOT EU DISTRO CENTER):
Address for Overnight Courier Mail (Fed Ex, DHL, UPS, etc.). Be sure to put the box name and number in the reference line of the package: ACP, Inc.,
Attn: Lockbox Services #856311
1801 Parkview Drive, 1st Floor Shoreview, MN 55126

ACH & Wire Transfers should go to:
Bank Name: Wells Fargo Bank, N.A., 1525 West W.T. Harris Boulevard, Charlotte, NC 28288-0803
Account Name: ACP, Inc. Account No: 2000042907800 ABA No: 121000248 SWIFT No: WFBIUS6S

| Currency | Nontaxable | Taxable |
| --- | --- | --- |
| USD | 64,586.06 | 0.00 |

| Currency | Sales subtotal amount | Total discount | Charges | Net amount | Sales tax | Round-off | Total |
| --- | --- | --- | --- | --- | --- | --- | --- |
| USD | 64,586.06 | 0.00 | 0.00 | 64,586.06 | 0.00 | 0.00 | 64,586.06 |

$60,290.80

AW 10/27/22

E810 RESTAURANT EQUIPMENT FREIGHT

EXHIBIT 5

**DocuSign**

## Certificate Of Completion

Envelope Id: 2D31CC6C6A7242D5AAA79472B69BB3B7                                   Status: Completed
Subject: Complete with DocuSign: Authorization No. 4.pdf, Authorization No. 5.pdf, Authorization No. 6.pdf
Source Envelope:
Document Pages: 9                          Signatures: 3                          Envelope Originator:
Certificate Pages: 5                       Initials: 3                            Amanda Christensen
AutoNav: Enabled                                                                  2800 E Cottonwood Parkway
EnvelopeId Stamping: Enabled                                                      2nd Floor
Time Zone: (UTC-07:00) Mountain Time (US & Canada)                                Salt Lake City, UT  84121
                                                                                 achristensen@vfi.net
                                                                                 IP Address: 65.112.50.42

## Record Tracking

Status: Original                           Holder: Amanda Christensen            Location: DocuSign
        10/31/2022 3:39:33 PM                      achristensen@vfi.net

| Signer Events | Signature | Timestamp |
| --- | --- | --- |
| Jennifer Dirk<br>Jen.Dirk@mrulc.com<br>Security Level: Email, Account Authentication<br>(None), Authentication | *Jennifer Dirk*<br>951E2C84885A46F... | Sent: 10/31/2022 3:42:58 PM<br>Viewed: 11/1/2022 2:39:23 PM<br>Signed: 11/1/2022 2:39:47 PM |
| | Signature Adoption: Pre-selected Style<br>Using IP Address: 174.231.21.149 | |

**Authentication Details**
ID Check:
    Transaction: 31018845782005
    Result: passed                         Question Details:
    Vendor ID: LexisNexis                  passed  person.city.real
    Type: iAuth                            passed  person.age.real
    Recipient Name Provided by: Recipient  passed  vehicle.association.real
    Information Provided for ID Check: Address,  passed  corporate.association.real
SSN9, SSN4, DOB                            passed  county.lived.single.real
    Performed: 11/1/2022 2:39:06 PM        passed  property.city.fake
**Electronic Record and Signature Disclosure:**
    Accepted: 11/1/2022 2:39:23 PM
    ID: 41d72577-35bd-464a-8f5d-bc4e18733f7b

| In Person Signer Events | Signature | Timestamp |
| --- | --- | --- |

| Editor Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Agent Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Intermediary Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Certified Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Carbon Copy Events | Status | Timestamp |
| --- | --- | --- |
| James Winder<br>james.winder@polarstarcapital.com<br>Authorized Signor<br>Security Level: Email, Account Authentication<br>(None) | **COPIED** | Sent: 10/31/2022 3:42:59 PM<br>Viewed: 10/31/2022 4:28:31 PM |
| **Electronic Record and Signature Disclosure:**<br>Accepted: 6/2/2022 6:52:55 PM<br>ID: caac263d-cf40-4568-8c9f-55c959d53f94 | | |

EXHIBIT 5

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| Steven Smith<br>steven.smith@mrulc.com<br>Security Level: Email, Account Authentication (None) | **COPIED** | Sent: 10/31/2022 3:42:59 PM<br>Viewed: 11/1/2022 11:32:53 AM |
| **Electronic Record and Signature Disclosure:**<br>    Not Offered via DocuSign | | |

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 10/31/2022 3:42:59 PM |
| Certified Delivered | Security Checked | 11/1/2022 2:39:23 PM |
| Signing Complete | Security Checked | 11/1/2022 2:39:47 PM |
| Completed | Security Checked | 11/1/2022 2:39:47 PM |

| Payment Events | Status | Timestamps |
|---|---|---|

| Electronic Record and Signature Disclosure |
|---|

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

AUTHORIZATION FOR PROGRESS PAYMENT NO. 7
("Authorization")
SCHEDULE NO. 01
dated July 20, 2022, as amended ("Schedule")
incorporating by reference
MASTER LEASE AGREEMENT dated July 20, 2022 ("Master Agreement")
between VARILEASE FINANCE, INC., as Lessor
and MERIDIAN RESTAURANTS UNLIMITED, LC, as Lessee

This Authorization is made on the date set forth below by Lessee in connection with (i) the Sale Leaseback Agreement dated July 20, 2022 (the "Sale Leaseback Agreement") and (ii) Section 2(b) of the Master Agreement. The Schedule, the Sale Leaseback Agreement and the Master Agreement are hereinafter referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease. The terms and conditions of the Lease shall be incorporated herein by reference and shall be binding upon the parties and enforceable in accordance with their terms upon execution hereof. Lessee and Lessor agree that this Authorization is a binding agreement which clarifies and supplements the Lease and for which consideration is hereby acknowledged.

Lessor is directed to pay Lessee $583,690.40, representing sale and leaseback proceeds covering equipment listed on the attached Exhibit A of ten (10) pages (the "Exhibit A"), which by this reference becomes a part hereof (the "Equipment").

Lessee hereby certifies that the Equipment (i) is received under the Lease, (ii) has been installed at the locations shown on the Exhibit A ("Equipment Location"), (iii) has been properly installed, examined and inspected by Lessee and found to be in good working order as of the date set forth below, and (iv) quantity, description, and serial numbers as indicated on the Exhibit A are true and correct.

Lessee acknowledges and agrees that this Authorization does not constitute an Installation Certificate as defined in the Lease and Lessee agrees to execute and deliver to Lessor a standard Installation Certificate upon final installment and acceptance of all Items of Equipment listed on the Schedule. Lessee further acknowledges and agrees that, upon execution hereof, all rights, title and interest in, to and under the Equipment and any and all purchase orders, vendor contracts or agreements, and manufacturer contracts or agreements shall pass to Lessor.

Lessee hereby agrees to pay the associated Rental Fees as invoiced to Lessee on a monthly basis in accordance with Section 2(b) of the Master Agreement. The Rental Fees shall be paid to Lessor at the following address (or as otherwise directed by Lessor):

Varilease Finance, Inc.
2800 East Cottonwood Parkway
2nd Floor
Salt Lake City, UT 84121

Lessee agrees that the Equipment shall not be removed from the Equipment Location without obtaining Lessor's prior written consent, which shall not be unreasonably withheld. Any unauthorized relocation of the Equipment shall constitute a breach of this Authorization and an Event of Default under the Lease.

Executed _____11/29/2022_____

LESSEE:
MERIDIAN RESTAURANTS UNLIMITED, LC

By: _____*Jennifer Dirk*_____
951E2C84885A46F...
Name: Jennifer Dirk

Title: Managing Director

ACCEPTED BY:
LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Amanda Christensen

Title: Vice President

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 1 of 10 Pages

Lessee: Meridian Restaurants Unlimited, LC

ML dated: 7/20/2022

$583,690.40

Schedule No.: 01

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 5929 Fashion Point Drive, Suite 501 South Ogden UT 84403 | Apple Financial Services | 1014084561 | 7 | Ipads For Hr as more fully described in the Invoice | $690.69 |
| 1617 N Main Street Mitchell SD 57301 | Arctic Refrigeration, Inc | 39130 | 7 | Walk In as more fully described in the Invoice | $1,553.28 |
| 2103 West Hwy. 70 Thatcher AZ 85552 | B&D Air Conditioning | 26735 | 7 | Hermatic Compressor as more fully described in the Invoice | $3,907.00 |
| 2103 West Hwy. 70 Thatcher AZ 85552 | B&D Air Conditioning | PROPOSAL#2-1 | 7 | 4 AC Units as more fully described in the Invoice | $7,352.00 |
| 2103 West Hwy. 70 Thatcher AZ 85552 | B&D Air Conditioning | PROPOSAL#2-1 | 7 | 4 AC Units as more fully described in the Invoice | $7,352.00 |
| 2103 West Hwy. 70 Thatcher AZ 85552 | B&D Air Conditioning | PROPOSAL#2-2 | 7 | 4 AC Units as more fully described in the Invoice | $5,000.00 |
| 2103 West Hwy. 70 Thatcher AZ 85552 | B&D Air Conditioning | PROPOSAL#2-3 | 7 | 4 AC Units as more fully described in the Invoice | $5,000.00 |
| 2103 West Hwy. 70 Thatcher AZ 85552 | B&D Air Conditioning | PROPOSAL#2-4 | 7 | 4 AC Units as more fully described in the Invoice | $5,000.00 |
| 2103 West Hwy. 70 Thatcher AZ 85552 | B&D Air Conditioning | PROPOSAL#2-5 | 7 | 4 AC Units as more fully described in the Invoice | $5,000.00 |
| 1205 Rex Allen Drive Willcox AZ 85843 | B&D Air Conditioning | S39953 | 7 | Heat Pump as more fully described in the Invoice | $8,314.00 |
| 520 North 27th Street Billings MT 59101 | Billings Sign Service, Inc | 30113 | 7 | Lighting as more fully described in the Invoice | $5,000.96 |
| 3627 S Lincoln Avenue York NE 68467 | Central Nebraska Refrigeration | 28937 | 7 | Ice Maker as more fully described in the Invoice | $1,712.84 |
| 3627 S Lincoln Avenue York NE 68467 | Central Nebraska Refrigeration | 39708 | 7 | Char Broiler Parts as more fully described in the Invoice | $4,814.93 |
| 100 21st Street North Moorhead MN 56560 | Cst Corporation | 40028 | 7 | Epson Printer as more fully described in the Invoice | $571.68 |
| 1802 N Washington Street Junction City KS 66441 | De Hart Plumbing Heating & Cooling | 13179089 | 7 | 3 Compartment Sink as more fully described in the Invoice | $1,155.19 |
| 5929 Fashion Point Drive, Suite 501 South Ogden UT 84403 | Dell Marketing L.P | 10453139707 | 7 | Lsc Server Storage as more fully described in the Invoice | $2,903.00 |
| 927 W 14th Street Hasttings NE 68901 | Fick Roofing And Construction | 44271 | 7 | Fencing as more fully described in the Invoice | $3,700.00 |
| 1205 Rex Allen Drive Willcox AZ 85843 | Franke Foodservice Systems Americas Inc | 86840441 | 7 | Chicken Kit as more fully described in the Invoice | $625.36 |
| 99 E 5th Street Douglas AZ 85607 | Franke Foodservice Systems Americas Inc | 86840444 | 7 | Chicken Kit as more fully described in the Invoice | $642.82 |
| 101 Naco Hwy. Bisbee AZ 85103 | Franke Foodservice Systems Americas Inc | 86840450 | 7 | Chicken Kit as more fully described in the Invoice | $625.36 |
| 19110 S I-19 Frontage Road Green Valley AZ 85629 | Franke Foodservice Systems Americas Inc | 86840465 | 7 | Chicken Kit as more fully described in the Invoice | $625.36 |
| 2110 NW Topeka Blvd Topeka KS 66608 | Franke Foodservice Systems Americas Inc | 86854660 | 7 | Chicken Kit as more fully described in the Invoice | $737.55 |
| 2045 S 17th Street Lincoln NE 68502 | Franke Foodservice Systems Americas Inc | 86860399 | 7 | Chicken Kit as more fully described in the Invoice | $711.97 |
| 1448 N 48th Street Lincoln NE 68504 | Franke Foodservice Systems Americas Inc | 86860407 | 7 | Chicken Kit as more fully described in the Invoice | $711.97 |
| 2500 N 11th Street Lincoln NE 68521 | Franke Foodservice Systems Americas Inc | 86860420 | 7 | Chicken Kit as more fully described in the Invoice | $711.97 |
| 201 N 84th Street Lincoln NE 68505 | Franke Foodservice Systems Americas Inc | 86860436 | 7 | Chicken Kit as more fully described in the Invoice | $711.97 |
| 3627 S Lincoln Avenue York NE 68467 | Franke Foodservice Systems Americas Inc | 86861073 | 7 | Chicken Kit as more fully described in the Invoice | $726.40 |
| 4230 N 27th Street Lincoln NE 68521 | Franke Foodservice Systems Americas Inc | 86861079 | 7 | Chicken Kit as more fully described in the Invoice | $724.71 |
| 3690 SW Topeka Blvd Topeka KS 66611 | Franke Foodservice Systems Americas Inc | 86870773 | 7 | Chicken Kit as more fully described in the Invoice | $737.55 |

Initials  JD

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 2 of 10 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 2650 S 9th Street Salina KS 67401 | Franke Foodservice Systems Americas Inc | 86870783 | 7 | Chicken Kit as more fully described in the Invoice | $734.85 |
| 1802 N Washington Street Junction City KS 66441 | Franke Foodservice Systems Americas Inc | 86877529 | 7 | Chicken Kit as more fully described in the Invoice | $728.56 |
| 316 E Iron Street Salina KS 67401 | Franke Foodservice Systems Americas Inc | 86877530 | 7 | Chicken Kit as more fully described in the Invoice | $721.93 |
| 1328 Laramie Street Manhattan KS 66502 | Franke Foodservice Systems Americas Inc | 86877534 | 7 | Chicken Kit as more fully described in the Invoice | $723.25 |
| 6002 SW 10th Street Topeka KS 66615 | Franke Foodservice Systems Americas Inc | 86877537 | 7 | Chicken Kit as more fully described in the Invoice | $724.58 |
| 2817 SE California Avenue Topeka KS 66605 | Franke Foodservice Systems Americas Inc | 86877540 | 7 | Chicken Kit as more fully described in the Invoice | $724.58 |
| 401 McCall Rd Manhattan KS 66502 | Franke Foodservice Systems Americas Inc | 86877561 | 7 | Chicken Kit as more fully described in the Invoice | $723.25 |
| 2201 E Kansas Avenue McPherson KS 67460 | Franke Foodservice Systems Americas Inc | 86877563 | 7 | Chicken Kit as more fully described in the Invoice | $723.59 |
| 3690 SW Topeka Blvd Topeka KS 66611 | Franke Foodservice Systems Americas Inc | 86878791 | 7 | Chicken Kit as more fully described in the Invoice | $103.03 |
| 2025 N Main Street Layton, UT 84041 | Franke Foodservice Systems Americas Inc | 86882118 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 840 26th Avenue E West Fargo ND 58078 | Franke Foodservice Systems Americas Inc | 86882128 | 7 | Chicken Kit as more fully described in the Invoice | $713.63 |
| 3975 W 4700 S Salt Lake City UT 84129 | Franke Foodservice Systems Americas Inc | 86883782 | 7 | Chicken Kit as more fully described in the Invoice | $717.24 |
| 2601 North Reserve Street Missoula MT 59808 | Franke Foodservice Systems Americas Inc | 86886291 | 7 | Fryer as more fully described in the Invoice | $3,717.84 |
| 1080 S. University Avenue Provo UT 84601 | Franke Foodservice Systems Americas Inc | 86892399 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 10235 S State Street Sandy UT 84070 | Franke Foodservice Systems Americas Inc | 86892407 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 7810 South 1300 East Sandy UT 84094-0746 | Franke Foodservice Systems Americas Inc | 86892408 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 1660 W North Temple Salt Lake City UT 84116 | Franke Foodservice Systems Americas Inc | 86892418 | 7 | Chicken Kit as more fully described in the Invoice | $704.44 |
| 2110 Wall Avenue Ogden UT 84401 | Franke Foodservice Systems Americas Inc | 86892431 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 147 East Bangerter Highway Draper UT 84020 | Franke Foodservice Systems Americas Inc | 86892432 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 1466 East 3500 North Lehi UT 84042 | Franke Foodservice Systems Americas Inc | 86892435 | 7 | Chicken Kit as more fully described in the Invoice | $701.29 |
| 729 N Main Street Clearfield UT 84015 | Franke Foodservice Systems Americas Inc | 86892440 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 1655 West 2700 North Farr West UT 84404 | Franke Foodservice Systems Americas Inc | 86892444 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 171 E Gateway Dr Heber UT 84032 | Franke Foodservice Systems Americas Inc | 86892445 | 7 | Chicken Kit as more fully described in the Invoice | $697.37 |
| 2450 South 1900 West West Haven UT 84401 | Franke Foodservice Systems Americas Inc | 86892446 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 525 S State Street Roosevelt UT 84066 | Franke Foodservice Systems Americas Inc | 86892447 | 7 | Chicken Kit as more fully described in the Invoice | $699.20 |
| 6658 S 2500 E Uintah UT 84405 | Franke Foodservice Systems Americas Inc | 86892450 | 7 | Chicken Kit as more fully described in the Invoice | $701.29 |
| 5390 S 1900 W Roy UT 84067 | Franke Foodservice Systems Americas Inc | 86892451 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 3490 W 4800 S Roy UT 84067 | Franke Foodservice Systems Americas Inc | 86892458 | 7 | Chicken Kit as more fully described in the Invoice | $701.82 |
| 1400 East Main Mandan, ND 58554 | Franke Foodservice Systems Americas Inc | 86893855 | 7 | Chicken Kit as more fully described in the Invoice | $711.97 |
| 105 6th Street SW Hillsboro, ND 58045 | Franke Foodservice Systems Americas Inc | 86893864 | 7 | Chicken Kit as more fully described in the Invoice | $710.31 |
| 315 South 3rd Street Bismarck ND 58504 | Franke Foodservice Systems Americas Inc | 86893867 | 7 | Chicken Kit as more fully described in the Invoice | $710.31 |

Initials JD

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 3 of 10 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 2314 Highway 281 S. Jamestown ND 58401 | Franke Foodservice Systems Americas Inc | 86893868 | 7 | Chicken Kit as more fully described in the Invoice | $713.63 |
| 3765 Gateway Drive Grand Forks ND 58203 | Franke Foodservice Systems Americas Inc | 86893880 | 7 | Chicken Kit as more fully described in the Invoice | $711.97 |
| 3151 32nd Avenue So. Grand Forks ND 58201 | Franke Foodservice Systems Americas Inc | 86893886 | 7 | Chicken Kit as more fully described in the Invoice | $711.97 |
| 5200 31Street Street So. Fargo ND 58104 | Franke Foodservice Systems Americas Inc | 86893897 | 7 | Chicken Kit as more fully described in the Invoice | $713.63 |
| 1701 Hwy 2 E Devils Lake ND 58301 | Franke Foodservice Systems Americas Inc | 86893898 | 7 | Chicken Kit as more fully described in the Invoice | $711.97 |
| 3102 Yorktown Dr Bismarck ND 58503 | Franke Foodservice Systems Americas Inc | 86893901 | 7 | Chicken Kit as more fully described in the Invoice | $710.31 |
| 5682 S Redwood Rd Salt Lake City UT 84123 | Franke Foodservice Systems Americas Inc | 86894847 | 7 | Chicken Kit as more fully described in the Invoice | $714.56 |
| 1590 West 9000 South West Jordan UT 84088 | Franke Foodservice Systems Americas Inc | 86894854 | 7 | Chicken Kit as more fully described in the Invoice | $714.56 |
| 368 E 12th Street Ogden UT 84404-5713 | Franke Foodservice Systems Americas Inc | 86894855 | 7 | Chicken Kit as more fully described in the Invoice | $714.56 |
| 1252 North Hwy 89 Farmington UT 84025 | Franke Foodservice Systems Americas Inc | 86894858 | 7 | Chicken Kit as more fully described in the Invoice | $714.56 |
| 1720 Park Avenue Park City UT 84060 | Franke Foodservice Systems Americas Inc | 86894870 | 7 | Chicken Kit as more fully described in the Invoice | $724.20 |
| 2025 N Main Street Layton, UT 84041 | Franke Foodservice Systems Americas Inc | 86894872 | 7 | Chicken Kit as more fully described in the Invoice | $713.22 |
| 1080 N Main Street Logan UT 84341 | Franke Foodservice Systems Americas Inc | 86894877 | 7 | Chicken Kit as more fully described in the Invoice | $713.22 |
| 4168 Harrison Blvd Ogden UT 84403 | Franke Foodservice Systems Americas Inc | 86894879 | 7 | Chicken Kit as more fully described in the Invoice | $714.56 |
| PO Box 352 / 2267 West Main Tremonton UT 84337 | Franke Foodservice Systems Americas Inc | 86894886 | 7 | Chicken Kit as more fully described in the Invoice | $708.40 |
| 803 N Main Street Layton UT 84041 | Franke Foodservice Systems Americas Inc | 86894888 | 7 | Chicken Kit as more fully described in the Invoice | $714.56 |
| 119 E Crossroads Blvd. Saratoga Springs UT 84045 | Franke Foodservice Systems Americas Inc | 86894899 | 7 | Chicken Kit as more fully described in the Invoice | $714.02 |
| 8443 W Magna Main Street Magna UT 84044 | Franke Foodservice Systems Americas Inc | 86894906 | 7 | Chicken Kit as more fully described in the Invoice | $714.56 |
| 6997 S River Gate Drive Midvale UT 84047 | Franke Foodservice Systems Americas Inc | 86894907 | 7 | Chicken Kit as more fully described in the Invoice | $714.56 |
| 995 S Main Street Brigham City UT 84302 | Franke Foodservice Systems Americas Inc | 86894908 | 7 | Chicken Kit as more fully described in the Invoice | $711.35 |
| 705 E 7200 S Midvale UT 84047 | Franke Foodservice Systems Americas Inc | 86894909 | 7 | Chicken Kit as more fully described in the Invoice | $714.56 |
| PO Box 617 / 800 North State PreStreeton, ID 83263 | Franke Foodservice Systems Americas Inc | 86903534 | 7 | Chicken Kit as more fully described in the Invoice | $652.70 |
| 1416 S. Washington Street Grand Forks ND 58201 | Franke Foodservice Systems Americas Inc | 86903553 | 7 | Chicken Kit as more fully described in the Invoice | $668.11 |
| 908 6th Avenue SE Aberdeen SD 57401 | Franke Foodservice Systems Americas Inc | 86905388 | 7 | Chicken Kit as more fully described in the Invoice | $650.79 |
| 310 First Street East Park Rapids MN 56470 | Franke Foodservice Systems Americas Inc | 86906783 | 7 | Chicken Kit as more fully described in the Invoice | $656.14 |
| 1185 Hwy. 7 West Hutchinson MN 55350 | Franke Foodservice Systems Americas Inc | 86906784 | 7 | Chicken Kit as more fully described in the Invoice | $659.19 |
| 1922 S. Broadway New Ulm MN 56073 | Franke Foodservice Systems Americas Inc | 86906794 | 7 | Chicken Kit as more fully described in the Invoice | $659.19 |
| 2412 8th Street So. Moorhead MN 56560 | Franke Foodservice Systems Americas Inc | 86906871 | 7 | Chicken Kit as more fully described in the Invoice | $656.14 |
| 100 21st Street North Moorhead MN 56560 | Franke Foodservice Systems Americas Inc | 86906876 | 7 | Chicken Kit as more fully described in the Invoice | $656.14 |
| 705 East Vernon Avenue Fergus Falls MN 56537 | Franke Foodservice Systems Americas Inc | 86906880 | 7 | Chicken Kit as more fully described in the Invoice | $659.19 |
| 205 Lake Street Long Prairie MN 56347 | Franke Foodservice Systems Americas Inc | 86911638 | 7 | Chicken Kit as more fully described in the Invoice | $668.89 |

Initials

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 4 of 10 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 303 30th Avenue E Alexandria MN 56308 | Franke Foodservice Systems Americas Inc | 86911639 | 7 | Chicken Kit as more fully described in the Invoice | $668.89 |
| 516 E Bridge Street Redwood Falls MN 56283 | Franke Foodservice Systems Americas Inc | 86911649 | 7 | Chicken Kit as more fully described in the Invoice | $668.89 |
| 1201 S. 1Street Street Willmar MN 56201 | Franke Foodservice Systems Americas Inc | 86911652 | 7 | Chicken Kit as more fully described in the Invoice | $672.01 |
| 586 SW 1Street Street Montevideo MN 56265 | Franke Foodservice Systems Americas Inc | 86911654 | 7 | Chicken Kit as more fully described in the Invoice | $665.78 |
| 2723 N Broadway Pittsburg KS 66762 | Franke Foodservice Systems Americas Inc | 86921899 | 7 | Chicken Kit as more fully described in the Invoice | $666.07 |
| 321 15th Street W Dickinson ND 58601-3017 | Franke Foodservice Systems Americas Inc | 86926003 | 7 | Chicken Kit as more fully described in the Invoice | $650.79 |
| 416 N Central Avenue Sidney MT 59270 | Franke Foodservice Systems Americas Inc | 86926057 | 7 | Chicken Kit as more fully described in the Invoice | $611.07 |
| 1902 Mountainview Drive Cody WY 82414-4931 | Franke Foodservice Systems Americas Inc | 86967012 | 7 | Chicken Kit as more fully described in the Invoice | $80.27 |
| 415 Hwy. 90 Bypass Sierra ViStreeta AZ 85635 | Franke Foodservice Systems Americas Inc | 86967014 | 7 | Chicken Kit as more fully described in the Invoice | $82.57 |
| 3485 E. Ajo Way Tucson AZ 85713 | Franke Foodservice Systems Americas Inc | 86967047 | 7 | Chicken Kit as more fully described in the Invoice | $82.99 |
| 1252 North Hwy 89 Farmington UT 84025 | Franke Foodservice Systems Americas Inc | 86967070 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 99 E 5th Street Douglas AZ 85607 | Franke Foodservice Systems Americas Inc | 86967092 | 7 | Chicken Kit as more fully described in the Invoice | $83.76 |
| 1080 S. University Avenue Provo UT 84601 | Franke Foodservice Systems Americas Inc | 86967117 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 2150 N Federal Blvd Riverton WY 82501 | Franke Foodservice Systems Americas Inc | 86967134 | 7 | Chicken Kit as more fully described in the Invoice | $81.24 |
| 2025 N Main Street Layton, UT 84041 | Franke Foodservice Systems Americas Inc | 86967146 | 7 | Chicken Kit as more fully described in the Invoice | $82.21 |
| 7810 South 1300 East Sandy UT 84094-0746 | Franke Foodservice Systems Americas Inc | 86967172 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 1080 N Main Street Logan UT 84341 | Franke Foodservice Systems Americas Inc | 86967190 | 7 | Chicken Kit as more fully described in the Invoice | $82.21 |
| 4168 Harrison Blvd Ogden UT 84403 | Franke Foodservice Systems Americas Inc | 86967198 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| PO Box 617 / 800 North State PreStreeton, ID 83263 | Franke Foodservice Systems Americas Inc | 86967200 | 7 | Chicken Kit as more fully described in the Invoice | $81.56 |
| 2025 N Main Street Layton, UT 84041 | Franke Foodservice Systems Americas Inc | 86967229 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| PO Box 352 / 2267 West Main Tremonton UT 84337 | Franke Foodservice Systems Americas Inc | 86967235 | 7 | Chicken Kit as more fully described in the Invoice | $81.63 |
| 803 N Main Street Layton UT 84041 | Franke Foodservice Systems Americas Inc | 86967257 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 3001 East Grand Avenue Laramie WY 82070 | Franke Foodservice Systems Americas Inc | 86967266 | 7 | Chicken Kit as more fully described in the Invoice | $81.56 |
| 19110 S I-19 Frontage Road Green Valley AZ 85629 | Franke Foodservice Systems Americas Inc | 86967281 | 7 | Chicken Kit as more fully described in the Invoice | $81.30 |
| 2110 Wall Avenue Ogden UT 84401 | Franke Foodservice Systems Americas Inc | 86967302 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 147 East Bangerter Highway Draper UT 84020 | Franke Foodservice Systems Americas Inc | 86967307 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 840 26th Avenue E West Fargo ND 58078 | Franke Foodservice Systems Americas Inc | 86967335 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 1655 West 2700 North Farr West UT 84404 | Franke Foodservice Systems Americas Inc | 86967347 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 2450 South 1900 West West Haven UT 84401 | Franke Foodservice Systems Americas Inc | 86967356 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 6997 S River Gate Drive Midvale UT 84047 | Franke Foodservice Systems Americas Inc | 86967369 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 5390 S 1900 W Roy UT 84067 | Franke Foodservice Systems Americas Inc | 86967375 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |

Initials _JD_

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 5 of 10 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 670 E Main<br>Wellsville UT 84339 | Franke Foodservice Systems Americas Inc | 86967387 | 7 | Chicken Kit as more fully described in the Invoice | $82.02 |
| 995 S Main Street<br>Brigham City UT 84302 | Franke Foodservice Systems Americas Inc | 86967388 | 7 | Chicken Kit as more fully described in the Invoice | $81.98 |
| 705 E 7200 S<br>Midvale UT 84047 | Franke Foodservice Systems Americas Inc | 86967391 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 3490 W 4800 S<br>Roy UT 84067 | Franke Foodservice Systems Americas Inc | 86967394 | 7 | Chicken Kit as more fully described in the Invoice | $82.37 |
| 416 N Central Avenue<br>Sidney MT 59270 | Frontier Heating Inc. | 27763 | 7 | Smoke Detectors as more fully described in the Invoice | $3,532.00 |
| 1205 Rex Allen Drive<br>Willcox AZ 85843 | GNS Heating And Cooling | 11345 | 7 | Condensor Coil as more fully described in the Invoice | $1,810.00 |
| 1416 S. Washington Street<br>Grand Forks ND 58201 | H&K Resupply | 1591930-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $589.88 |
| 1617 N Main Street<br>Mitchell SD 57301 | H&K Resupply | 1591932-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $585.75 |
| 5682 S Redwood Rd<br>Salt Lake City UT 84123 | H&K Resupply | 1591933-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.74 |
| 303 30th Avenue E<br>Alexandria MN 56308 | H&K Resupply | 1591935-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $590.57 |
| 1201 S. 1Street Street<br>Willmar MN 56201 | H&K Resupply | 1591936-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $593.32 |
| 2805 S 48th Street<br>Lincoln NE 68506 | H&K Resupply | 1591937-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $589.88 |
| 501 N 6th Street<br>Beatrice NE 68310 | H&K Resupply | 1591938-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $594.00 |
| 3690 SW Topeka Blvd<br>Topeka KS 66611 | H&K Resupply | 1591939-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $600.33 |
| 1252 North Hwy 89<br>Farmington UT 84025 | H&K Resupply | 1591940-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.73 |
| 1955 Dewey Blvd.<br>Butte MT 59701 | H&K Resupply | 1591942-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $550.00 |
| 803 N Main Street<br>Layton UT 84041 | H&K Resupply | 1591945-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.73 |
| 3627 S Lincoln Avenue<br>York NE 68467 | H&K Resupply | 1591946-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $591.25 |
| 4230 N 27th Street<br>Lincoln NE 68521 | H&K Resupply | 1591947-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $589.88 |
| 995 S Main Street<br>Brigham City UT 84302 | H&K Resupply | 1591948-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $577.28 |
| PO Box 352 / 2267 West Main<br>Tremonton UT 84337 | H&K Resupply | 1591949-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $575.02 |
| 1590 West 9000 South<br>West Jordan UT 84088 | H&K Resupply | 1591951-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.74 |
| 403 Arizona Avenue<br>Holton KS 66436 | H&K Resupply | 1591953-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $597.58 |
| 5940 Havelock Avenue<br>Lincoln NE 68507 | H&K Resupply | 1591955-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $589.88 |
| 1720 Park Avenue<br>Park City UT 84060 | H&K Resupply | 1591957-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $587.12 |
| 5682 S Redwood Rd<br>Salt Lake City UT 84123 | H&K Resupply | 1591972-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.74 |
| 2025 N Main Street<br>Layton, UT 84041 | H&K Resupply | 1591973-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.74 |
| 2025 N Main Street<br>Layton, UT 84041 | H&K Resupply | 1591976-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $578.71 |
| 927 W 14th Street<br>Hasttings NE 68901 | H&K Resupply | 1591977-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $588.50 |
| 705 E 7200 S<br>Midvale UT 84047 | H&K Resupply | 1591979-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.74 |
| 586 SW 1Street Street<br>Montevideo MN 56265 | H&K Resupply | 1591982-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $587.82 |

Initials _JD_

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 6 of 10 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 2650 S 9th Street<br>Salina KS 67401 | H&K Resupply | 1591983-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $598.13 |
| 1590 West 9000 South<br>West Jordan UT 84088 | H&K Resupply | 1591987-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.74 |
| 3151 32nd Avenue So.<br>Grand Forks ND 58201 | H&K Resupply | 1591988-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $589.88 |
| PO Box 617 / 800 North State<br>PreStreeton, ID 83263 | H&K Resupply | 1591991-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $574.60 |
| 516 E Bridge Street<br>Redwood Falls MN 56283 | H&K Resupply | 1591992-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $590.57 |
| 3810 Old Cheney Rd<br>Lincoln NE 68516 | H&K Resupply | 1591993-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $589.88 |
| 205 Lake Street<br>Long Prairie MN 56347 | H&K Resupply | 1591994-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $590.57 |
| 2504 O Street<br>Lincoln NE 68510 | H&K Resupply | 1591996-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $589.88 |
| 1080 N Main Street<br>Logan UT 84341 | H&K Resupply | 1591998-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $578.71 |
| 1611 E. Hwy. 12<br>Willmar MN 56201 | H&K Resupply | 1592000-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $593.32 |
| 119 E Crossroads Blvd.<br>Saratoga Springs UT 84045 | H&K Resupply | 1592001-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.32 |
| 8443 W Magna Main Street<br>Magna UT 84044 | H&K Resupply | 1592002-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.74 |
| 6997 S River Gate Drive<br>Midvale UT 84047 | H&K Resupply | 1592003-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $579.74 |
| 2110 NW Topeka Blvd<br>Topeka KS 66608 | H&K Resupply | 1592004-00 | 7 | Overshelf Batter Station as more fully described in the Invoice | $600.33 |
| 3001 East Grand Avenue<br>Laramie WY 82070 | H&K Resupply | 1592865-00 | 7 | Chicken Kit as more fully described in the Invoice | $2,769.04 |
| 2510 E Cedar Street<br>Rawlins WY 82301-6022 | H&K Resupply | 1592866-00 | 7 | Chicken Kit as more fully described in the Invoice | $2,769.04 |
| 2150 N Federal Blvd<br>Riverton WY 82501 | H&K Resupply | 1592867-00 | 7 | Chicken Kit as more fully described in the Invoice | $2,745.70 |
| 2805 S 48th Street<br>Lincoln NE 68506 | Hamilton Service Co | 166347 | 7 | Ice Maker as more fully described in the Invoice | $2,153.17 |
| 729 N Main Street<br>Clearfield UT 84015 | High Mark Communications Llc | 68531 | 7 | Chrome Headset as more fully described in the Invoice | $903.82 |
| 5390 S 1900 W<br>Roy UT 84067 | High Mark Communications Llc | 70210 | 7 | Headsets as more fully described in the Invoice | $1,706.30 |
| 1800 SW 10th Street<br>Topeka KS 66604 | High Mark Communications Llc | 70331 | 7 | Dt System as more fully described in the Invoice | $5,556.43 |
| 1701 Hwy 2 E<br>Devils Lake ND 58301 | High Mark Communications Llc | 70716 | 7 | Headsets as more fully described in the Invoice | $851.50 |
| 315 South 3rd Street<br>Bismarck ND 58504 | High Mark Communications Llc | 70734 | 7 | Order Confirmation Unit as more fully described in the Invoice | $1,681.50 |
| 705 E 7200 S<br>Midvale UT 84047 | High Mark Communications Llc | 71409 | 7 | Headsets as more fully described in the Invoice | $749.68 |
| 3485 E. Ajo Way<br>Tucson AZ 85713 | Hustad Companies, Inc | 1344408 | 7 | Roof Repair as more fully described in the Invoice | $2,350.00 |
| 1205 Rex Allen Drive<br>Willcox AZ 85843 | Hustad Companies, Inc | 1345068 | 7 | Roof Repair as more fully described in the Invoice | $2,665.00 |
| 1205 Rex Allen Drive<br>Willcox AZ 85843 | Hustad Companies, Inc | 1345110 | 7 | Roof Repair as more fully described in the Invoice | $4,800.00 |
| 2504 O Street<br>Lincoln NE 68510 | Hustad Companies, Inc | 1366176 | 7 | Roofing as more fully described in the Invoice | $7,025.00 |
| 2817 SE California Avenue<br>Topeka KS 66605 | Hustad Companies, Inc | 1391372 | 7 | Roof Patch as more fully described in the Invoice | $1,300.00 |
| 6002 SW 10th Street<br>Topeka KS 66615 | Hustad Companies, Inc | 1395601 | 7 | Roofing as more fully described in the Invoice | $1,960.00 |
| 3690 SW Topeka Blvd<br>Topeka KS 66611 | Hustad Companies, Inc | 1395604 | 7 | Roofing as more fully described in the Invoice | $1,650.00 |

Initials _JD_

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 7 of 10 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 2813 Old Hardin Road Billings MT 59102 | Hustad Companies, Inc | 1395768 | 7 | Roof Patch as more fully described in the Invoice | $1,575.00 |
| 520 North 27th Street Billings MT 59101 | Hustad Companies, Inc | 1395771 | 7 | Roof & Gutters as more fully described in the Invoice | $1,375.00 |
| 820 Main Street Billings MT 59105 | Hustad Companies, Inc | 1396392 | 7 | Roofing as more fully described in the Invoice | $4,960.00 |
| 790 King Park Drive Billings MT 59102 | Hustad Companies, Inc | 1396394 | 7 | Roofing as more fully described in the Invoice | $1,475.00 |
| 3765 Gateway Drive Grand Forks ND 58203 | Indigo Sign Works, Inc. | SC17550 | 7 | Signage as more fully described in the Invoice | $4,207.41 |
| 705 E 7200 S Midvale UT 84047 | Johnstone Supply | 3132450 | 7 | Hvac Compressor as more fully described in the Invoice | $1,146.85 |
| 4168 Harrison Blvd Ogden UT 84403 | KWJ Construction, Inc | 1486 | 7 | Siding as more fully described in the Invoice | $2,275.00 |
| 5682 S Redwood Rd Salt Lake City UT 84123 | KWJ Construction, Inc | 1511 | 7 | Entrance Door as more fully described in the Invoice | $540.85 |
| 8443 W Magna Main Street Magna UT 84044 | KWJ Construction, Inc | 1524 | 7 | Window Replacement as more fully described in the Invoice | $1,348.75 |
| 2110 Wall Avenue Ogden UT 84401 | KWJ Construction, Inc | 1499B | 7 | Parking Lot Asphalt as more fully described in the Invoice | $4,460.57 |
| 1701 Hwy 2 E Devils Lake ND 58301 | Lake Region Sheet Metal Corp | 1890 | 7 | Roof Repair as more fully described in the Invoice | $2,908.21 |
| 501 N 6th Street Beatrice NE 68310 | Lammel Plumbing Inc. | 60700 | 7 | Water Heater as more fully described in the Invoice | $1,988.49 |
| 3490 W 4800 S Roy UT 84067 | Loren Cook Company | J72588 | 7 | Exhaust Fan as more fully described in the Invoice | $723.87 |
| 3490 W 4800 S Roy UT 84067 | Marmon Link Inc | INV4231811 | 7 | Product Holding Unit Timer Bar as more fully described in the Invoice | $866.75 |
| 2817 SE California Avenue Topeka KS 66605 | Maryco Asphalt | ESTIMATE 4/22/22 | 7 | Parking Lot Asphalt as more fully described in the Invoice | $10,915.00 |
| 1800 SW 10th Street Topeka KS 66604 | McElroy Electric | SE058256 | 7 | New Lighting as more fully described in the Invoice | $2,873.30 |
| 1800 SW 10th Street Topeka KS 66604 | McElroy Electric | SE058590 | 7 | Toilet as more fully described in the Invoice | $484.63 |
| 1328 Laramie Street Manhattan KS 66502 | National Hvac Products, Lle | 2126801 | 7 | Hvac Unit as more fully described in the Invoice | $3,403.60 |
| 21 W Depot Street Litchfield MN 55355 | NCA Consultants Group | 2073301 | 7 | 10 Ton Hvac Unit as more fully described in the Invoice | $10,900.00 |
| 1400 East Main Mandan, ND 58554 | Red River Refrigeration | B19610S | 7 | Hvac as more fully described in the Invoice | $1,361.82 |
| 3765 Gateway Drive Grand Forks ND 58203 | Red River Refrigeration | G1850S | 7 | Roof Toop UnitHvac as more fully described in the Invoice | $1,843.56 |
| 105 6th Street SW Hillsboro, ND 58045 | Red River Refrigeration | G2538S | 7 | Ice Maker as more fully described in the Invoice | $816.16 |
| 820 Main Street Billings MT 59105 | Rocky Mountain Doors | 11744 | 7 | Back Door as more fully described in the Invoice | $4,906.00 |
| 1211 9th Street West Columbia Falls, MT 59912 | Roofing Source | 58507 | 7 | Roofing as more fully described in the Invoice | $19,596.50 |
| 5940 Havelock Avenue Lincoln NE 68507 | SICOM Systems, Inc | D0BHX000028A | 7 | Order Confirmation Unit as more fully described in the Invoice | $602.62 |
| 2500 N 11th Street Lincoln NE 68521 | SICOM Systems, Inc | D0CNX000036A | 7 | Order Confirmation Unit as more fully described in the Invoice | $602.78 |
| 1328 Laramie Street Manhattan KS 66502 | SICOM Systems, Inc | D0CWX000034A | 7 | Order Confirmation Unit as more fully described in the Invoice | $612.33 |
| PO Box 352 / 2267 West Main Tremonton UT 84337 | SICOM Systems, Inc | D0AKX000055A | 7 | Order Confirmation Unit as more fully described in the Invoice | $616.90 |
| 3001 East Grand Avenue Laramie WY 82070 | SICOM Systems, Inc | J12AX000024A | 7 | SI21 Terminal as more fully described in the Invoice | $6,752.72 |
| 1201 S. 1Street Willmar MN 56201 | SICOM Systems, Inc | J12AX000024A | 7 | SI21 Terminal as more fully described in the Invoice | $1,839.35 |
| 3690 SW Topeka Blvd Topeka KS 66611 | SICOM Systems, Inc | J12AX000024A | 7 | SI21 Terminal as more fully described in the Invoice | $4,823.37 |

Initials JD

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 8 of 10 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|-----------|--------|-------------|----------|--------------------|-------|
| 1955 Dewey Blvd.<br>Butte MT 59701 | SICOM Systems, Inc | J12AX000024A | 7 | SI21 Terminal as more fully described in the Invoice | $3,858.70 |
| 1185 Hwy. 7 West<br>Hutchinson MN 55350 | SICOM Systems, Inc | J12AX000024A | 7 | SI21 Terminal as more fully described in the Invoice | $1,839.35 |
| 3490 W 4800 S<br>Roy UT 84067 | SICOM Systems, Inc | J12AX000024A | 7 | SI21 Terminal as more fully described in the Invoice | $3,858.70 |
| 1922 S. Broadway<br>New Ulm MN 56073 | SICOM Systems, Inc | J12AX000024A | 7 | SI21 Terminal as more fully described in the Invoice | $1,839.34 |
| 3130 North Sanders<br>Helena MT 59601 | SICOM Systems, Inc | J12AX000024A | 7 | SI21 Terminal as more fully described in the Invoice | $3,858.70 |
| 2201 E Kansas Avenue<br>McPherson KS 67460 | SICOM Systems, Inc | J12AX000024A | 7 | SI21 Terminal as more fully described in the Invoice | $3,858.70 |
| 1212 36th Street S.<br>Fargo ND 58103 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2253 University Drive S.<br>Fargo ND 58103 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 908 6th Avenue SE<br>Aberdeen SD 57401 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 1617 N Main Street<br>Mitchell SD 57301 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 315 South 3rd Street<br>Bismarck ND 58504 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2103 West Hwy. 70<br>Thatcher AZ 85552 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 5682 S Redwood Rd<br>Salt Lake City UT 84123 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 316 E Iron Street<br>Salina KS 67401 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 1448 N 48th Street<br>Lincoln NE 68504 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2500 N 11th Street<br>Lincoln NE 68521 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2805 S 48th Street<br>Lincoln NE 68506 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2412 8th Street So.<br>Moorhead MN 56560 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 790 King Park Drive<br>Billings MT 59102 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 501 N 6th Street<br>Beatrice NE 68310 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2817 SE California Avenue<br>Topeka KS 66605 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 1660 W North Temple<br>Salt Lake City UT 84116 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 101 Naco Hwy.<br>Bisbee AZ 85103 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 1955 Dewey Blvd.<br>Butte MT 59701 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2045 S 17th Street<br>Lincoln NE 68502 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 1205 Rex Allen Drive<br>Willcox AZ 85843 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 1800 SW 10th Street<br>Topeka KS 66604 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 1080 S. University Avenue<br>Provo UT 84601 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 701 East Broadway<br>Missoula MT 59802 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 803 N Main Street<br>Layton UT 84041 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 3627 S Lincoln Avenue<br>York NE 68467 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |

Initials

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 9 of 10 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 100 21st Street North Moorhead MN 56560 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 1185 Hwy. 7 West Hutchinson MN 55350 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 4230 N 27th Street Lincoln NE 68521 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 2813 Old Hardin Road Billings MT 59102 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2150 N Federal Blvd Riverton WY 82501 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 3485 E. Ajo Way Tucson AZ 85713 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2314 Highway 281 S. Jamestown ND 58401 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 3490 W 4800 S Roy UT 84067 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 403 Arizona Avenue Holton KS 66436 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 5940 Havelock Avenue Lincoln NE 68507 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 2025 N Main Street Layton, UT 84041 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2650 S 9th Street Salina KS 67401 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 4780 King Avenue East Billings MT 59102 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 310 First Street East Park Rapids MN 56470 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 19110 S I-19 Frontage Road Green Valley AZ 85629 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 2110 Wall Avenue Ogden UT 84401 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 2504 O Street Lincoln NE 68510 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 315 NorthWest Bypass Great Falls MT 59404 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 1080 N Main Street Logan UT 84341 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 1922 S. Broadway New Ulm MN 56073 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 99 E 5th Street Douglas AZ 85607 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 1802 N Washington Street Junction City KS 66441 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 3130 North Sanders Helena MT 59601 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 2510 E Cedar Street Rawlins WY 82301-6022 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 201 N 84th Street Lincoln NE 68505 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.60 |
| 401 McCall Rd Manhattan KS 66502 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 5200 31Street Street So. Fargo ND 58104 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 1655 West 2700 North Farr West UT 84404 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 1341 N 1Street Street Hamilton MT 59840 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 840 26th Avenue E West Fargo ND 58078 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |
| 2450 South 1900 West West Haven UT 84401 | SICOM Systems, Inc | J5B2X000001A | 7 | SI21 Terminal as more fully described in the Invoice | $3,441.59 |

Initials JD

EXHIBIT 5

DocuSign Envelope ID: 08A00979-CD4E-49AB-BFE2-FC0FC11E5040

EXHIBIT A
Page 10 of 10 Pages

| Locations | Vendor | Invoice No. | Auth No. | Description Summary | Total |
|---|---|---|---|---|---|
| 3102 Yorktown Dr Bismarck ND 58503 | SICOM Systems, Inc | J5B2X000001A | 7 | S121 Terminal as more fully described in the Invoice | $3,441.59 |
| 303 30th Avenue E Alexandria MN 56308 | SICOM Systems, Inc | RK111000043 | 7 | Order Confirmation Unit as more fully described in the Invoice | $2,185.08 |
| 1800 SW 10th Street Topeka KS 66604 | SICOM Systems, Inc | RK111000044 | 7 | Order Confirmation Unit as more fully described in the Invoice | $2,221.21 |
| 1922 S. Broadway New Ulm MN 56073 | SICOM Systems, Inc | RK12100054 | 7 | Order Confirmation Unit as more fully described in the Invoice | $2,195.26 |
| 2500 N 11th Street Lincoln NE 68521 | SICOM Systems, Inc | RK12100156 | 7 | Order Confirmation Unit as more fully described in the Invoice | $2,182.54 |
| 119 E Crossroads Blvd. Saratoga Springs UT 84045 | SICOM Systems, Inc | RK810000129 | 7 | Order Confirmation Unit as more fully described in the Invoice | $2,180.50 |
| 3485 E. Ajo Way Tucson AZ 85713 | Simon Roofing And Sheet Metal Corp | 487613 | 7 | Roof Repair as more fully described in the Invoice | $2,797.53 |
| 2601 North Reserve Street Missoula MT 59808 | Temp Right Service | 91005126 | 7 | Backflow Meter as more fully described in the Invoice | $1,950.00 |
| 1800 SW 10th Street Topeka KS 66604 | The Bits Team, Llc | 6813 | 7 | Outdoor Digital Menu Board as more fully described in the Invoice | $5,810.00 |
| 6997 S River Gate Drive Midvale UT 84047 | The Icee Company | 7571865 | 7 | Roof Repair as more fully described in the Invoice | $2,616.80 |
| 1252 North Hwy 89 Farmington UT 84025 | Travis Roofing Supply | 2138 | 7 | New Roof as more fully described in the Invoice | $5,638.81 |
| 19110 S I-19 Frontage Road Green Valley AZ 85629 | Vortex Industries | 21-1487257 | 7 | Entrance Door as more fully described in the Invoice | $2,140.43 |
| 1211 9th Street West Columbia Falls, MT 59912 | Weather Tech Fabricators | 2171 | 7 | New Roof as more fully described in the Invoice | $31,665.00 |

together with all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.

Initials JD

EXHIBIT 5

**DocuSign**

## Certificate Of Completion

Envelope Id: 08A00979CD4E49ABBFE2FC0FC11E5040                                    Status: Completed
Subject: Complete with DocuSign: Authorization No. 7.pdf, Conditional Bill of Sale for Authorization No....
Source Envelope:
Document Pages: 33                          Signatures: 19                        Envelope Originator:
Certificate Pages: 5                        Initials: 28                          Amanda Christensen
AutoNav: Enabled                                                                  2800 E Cottonwood Parkway
EnvelopeId Stamping: Enabled                                                      2nd Floor
Time Zone: (UTC-07:00) Mountain Time (US & Canada)                                Salt Lake City, UT  84121
                                                                                 achristensen@vfi.net
                                                                                 IP Address: 65.112.50.42

## Record Tracking

Status: Original                            Holder: Amanda Christensen           Location: DocuSign
        11/29/2022 10:55:14 AM                      achristensen@vfi.net

| Signer Events | Signature | Timestamp |
|---|---|---|
| Jennifer Dirk<br>Jen.Dirk@mrulc.com<br>Security Level: Email, Account Authentication (None), Authentication | *Jennifer Dirk*<br>—DocuSigned by:—<br>951E2C84885A48F...<br><br>Signature Adoption: Pre-selected Style<br>Using IP Address: 50.255.205.67 | Sent: 11/29/2022 11:50:22 AM<br>Viewed: 11/29/2022 12:50:32 PM<br>Signed: 11/29/2022 12:52:25 PM |

**Authentication Details**
ID Check:
    Transaction: 31019278371227
    Result: passed                          Question Details:
    Vendor ID: LexisNexis                   passed   corporate.association.real
    Type: iAuth                             passed   vehicle.association.real
    Recipient Name Provided by: Recipient   passed   vehicle.historical.association.real
    Information Provided for ID Check: Address,   passed   property.street.in.city.real
SSN9, SSN4, DOB                             passed   person.city.real
    Performed: 11/29/2022 12:50:16 PM       passed   property.association.single.real
Electronic Record and Signature Disclosure:
    Accepted: 11/29/2022 12:50:32 PM
    ID: b1352b56-a583-4c0f-a140-15885434dd5f

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| James Winder<br>james.winder@polarstarcapital.com<br>Authorized Signor<br>Security Level: Email, Account Authentication (None) | **COPIED** | Sent: 11/29/2022 11:50:22 AM<br>Viewed: 11/29/2022 1:07:32 PM |

**Electronic Record and Signature Disclosure:**
    Accepted: 6/2/2022 6:52:55 PM
    ID: caac263d-cf40-4568-8c9f-55c959d53f94

EXHIBIT 5

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| Steven Smith<br>steven.smith@mrulc.com<br>Security Level: Email, Account Authentication (None)<br>**Electronic Record and Signature Disclosure:**<br>　Not Offered via DocuSign | **COPIED** | Sent: 11/29/2022 11:50:23 AM |

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 11/29/2022 11:50:23 AM |
| Certified Delivered | Security Checked | 11/29/2022 12:50:32 PM |
| Signing Complete | Security Checked | 11/29/2022 12:52:25 PM |
| Completed | Security Checked | 11/29/2022 12:52:25 PM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

EXHIBIT 5